*Draft Vaughn Index Pursuant to Court Minute Order dated October 30, 2026.*

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA**
***JASON LEOPOLD v. FEDERAL BUREAU OF INVESTIGATION, ET AL.***
**1:22-cv-01921-BAH**

| Page Disposition Totals | | |
|---|---|---|
| **Total Pages Reviewed:** | **6553** | |
| **Released In Full (RIF):** | 272 | |
| **Released in Part (RIP):** | 2021 | |
| **Withheld in Full (WIF):** | 4260 | |
| | • **WIF per FOIA Exemption(s):** | 3902 |
| | • **WIF as Duplicate (Dup):** | 358 |
| **Total Media Reviewed:** | | Video - 49 minutes and 6 seconds (Bates-numbered 7237) |

## Exemption Application Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATION CATEGORIES | |
|---|---|
| **CODED EXEMPTION CATEGORIES** | **INFORMATION WITHHELD** |
| **EXEMPTION 1** | **INFORMATION CLASSIFIED PER EXECUTIVE ORDER 13526** |
| (b)(1)-1 | Information Properly Classified By an FBI Official Pursuant to Executive Order (E.O.) 13526 |
| **EXEMPTION 3** | **INFORMATION PROTECTED BY STATUTE** |
| (b)(3)-1 | Federal Rules of Criminal Procedure, Rule 6(e) |
| (b)(3)-3 | Title III - 18 U.S.C. § 2518 |
| (b)(3)-5 | National Security Act of 1947 [50 U.S.C. Section 3024(i)(1)] |
| **EXEMPTION 5** | **PRIVILEGED INFORMATION** |
| (b)(5)-1 | Deliberative Process Privilege |
| (b)(5)-2 | Attorney Client Privilege |
| (b)(5)-3 | Attorney Work Product |
| **EXEMPTIONS 6 and 7(C)** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED INVASION OF PERSONAL PRIVACY** |
| (b)(6) and (b)(7)(C)-1 | Names and Identifying Information of FBI Special Agents and Support Personnel |
| (b)(6) and (b)(7)(C)-2 | Names and Identifying Information of Third Parties who Provided Information |
| (b)(6) and (b)(7)(C)-3 | Names and Identifying Information of Third Parties Merely Mentioned |
| (b)(6) and (b)(7)(C)-4 | Names and Identifying Information of Third Parties of Investigative Interest |
| (b)(6) and (b)(7)(C)-5 | Names and Identifying Information of Non-FBI Federal Government Personnel |
| **EXEMPTION 7(D)** | **CONFIDENTIAL SOURCE INFORMATION** |
| (b)(7)(D)-4 | Names, Identifying Information and Information Provided by Individuals Under an Implied Assurance of Confidentiality |
| (b)(7)(D)-5 | Names, Identifying Information and Information Provided by Individuals Under an Express Assurance of Confidentiality |
| (b)(7)(D)-6 | Information Provided by a Local law Enforcement Agency |
| **EXEMPTION 7(E)** | **INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E)-1 | Sensitive File Numbers, Subfile Names, Serial Numbers |
| (b)(7)(E)-2 | Identity of FBI Divisions and Units |
| (b)(7)(E)-3 | Internal FBI Telephone Numbers, Room Numbers, E-mail Addresses and Internet/Web Addresses |
| (b)(7)(E)-4 | Collection and Analysis of Information |
| (b)(7)(E)-5 | Investigative Focus of Specific Investigations |
| (b)(7)(E)-6 | Types and Timing of Investigations |
| (b)(7)(E)-7 | Database Identifiers/Print Outs |
| (b)(7)(E)-8 | Specific Law Enforcement Technique Used to Conduct National Security Investigations |
| (b)(7)(E)-13 | Cooperation with Foreign Law Enforcement Agencies |
| (b)(7)(E)-14 | Coordination with Other Government Agencies |
| (b)(7)(E)-15 | Investigation Code Names |
| (b)(7)(E)-27 | Operational Directives |
| (b)(7)(E)-30 | Resource Allocation |
| | |
| **INFORMATION OR PAGES WITHHELD AT REQUEST OF OTHER GOVERNMENT AGENCIES (OGA)** | |
| Per AFOSI: | Information was withheld by Air Force Office of Special Investigations |

*Draft Vaughn Index Pursuant to Court Minute Order dated October 30, 2026.*

| | |
|---|---|
| Per ARMY INSCOM: | Information was withheld by U.S. Army Intelligence and Security Command |
| Per CIA: | Information was withheld by Central Intelligence Agency |
| Per DISA: | Information was withheld by Defense Information Systems Agency |
| Per DOC: | Information was withheld by U.S. Department of Commerce |
| Per DOE: | Information was withheld by U.S. Department of Energy |
| Per DOJ/NSD: | Information was withheld by U.S. Department of Justice, National Security Division |
| Per DOS: | Information was withheld by U.S. Department of State |
| Per DOW: | Information was withheld by U.S. Department of War |
| Per EOUSA: | Information was withheld by Executive Office for United States Attorneys |
| Per GSA: | Information was withheld by General Service Administration |
| Per NARA: | Information was withheld by National Archives and Records Administration |
| Per NCIS: | Information was withheld by Naval Criminal Investigative Service |
| Per NGA: | Information was withheld by National Geospatial-Intelligence Agency |
| Per NRO: | Information was withheld by National Reconnaissance Office |
| Per NSA: | Information was withheld by National Security Agency |
| Per NSC: | Information was withheld by National Security Council |
| Per ODNI: | Information was withheld by Office of the Director of National Intelligence |
| Per Treasury: | Information was withheld by U.S. Department of the Treasury |
| Per USSS: | Information was withheld by U.S. Secret Service |
| Per WH: | Information was withheld by White House |

| **FBI DOCUMENT TYPES** |
|---|
| • FD-1036 – Sentinel Import Forms: These are administrative forms attached to documents that are imported into the FBI's case administrative system, Sentinel. |
| • FD-1057s - Electronic Communications (ECs): ECs replaced the traditional FBI correspondence (i.e., Memoranda and Letters) as the primary vehicle of correspondence within the FBI. The purpose of an EC is to communicate within the FBI in a consistent format that can be uploaded by the originating Division or office, transmitted, and downloaded by recipient Divisions or offices within the FBI's internal computer network. These forms are often utilized to record and disseminate intelligence/investigative information and for general investigation administration purposes. |
| • Court Documents: These are documents that have been filed with a court or otherwise made part of the court record. |
| • FD-302s: FD-302s are internal FBI forms in which evidence is often documented, usually the results of FBI interviews. Such evidence and/or interview information may later be used as testimony or evidence in court proceedings/trials. Additionally, these evidence/interview forms are often incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts. |
| • FD-999 - This form is used to request assistance from a local, state, federal, tribal, or foreign law enforcement agency; to record dissemination of information to such other agencies; and to report significant liaison with such an agency. |
| • FD-340 - 1A Envelopes: These envelopes are used to organize and store documents that need to be stored separately from the FBI file to which they are attached, due to their size. They usually contain handwritten notes of interviews, photographs, and other various evidentiary documents. |
| • Letterhead Memorandum (LHM): This memorandum is an interim summary that reports information, usually derived from FD-302s, concerning the subject of an investigation. It is designed to alert other field offices and/or FBI Headquarters about pertinent developments in an investigation. Usually, an LHM is attached to a cover sheet, which is typically an FBI letter. The LHM can also be detached from the cover sheet and disseminated to other Government agencies, as a "Law Enforcement Sensitive/For Official Use Only" document. |
| • Electronic Mail Messages (E-mails): These documents consist of E-mails between FBI personnel, between FBI personnel and private citizens/corporations, between FBI personnel and Other Government Agency (OGA) perssonnel, and/or between FBI personnel and state and local law enforcement agencies. |
| • FD-597 (Receipt of Property): This form is used to itemize and document items/property seized, received from, returned to, or released to an individual during an investigation. |
| • FD-674a, FD-886, and FD-1087 - Logs Documenting Evidence Collected: These logs are used to keep track of evidence within an investigation. |
| • Miscellaneous Administrative Documents: These documents are informal, internal documents utilized to administer FBI coordination and investigation administration. |
| • FD-888 (Operational Plans): Internal FBI documents used to plan for investigations, such as surveillances and arrests. |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 02/16/22 documenting the 02/07/22 interview of Billy "John" Laster[1] | 684 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 685 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 686 | | | | x | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 687 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 688 | | | | x | | | | | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | | | | | | | | | x | | | |
| | 689 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | | | | | | | | | x | | | |
| | 690 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 691 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Freight Bill of Lading documenting the transfer to and pickup by NARA on 01/17/22 of 15 bankers boxes and one poster located at Mar-a-Lago | 692 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 693 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Copy of Hauling Agent Uniform Bill of Lading documenting the transfer to and pickup by NARA on 01/17/22 of 15 bankers boxes and one poster located at Mar-a-Lago | 694 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 695 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| NARA Memorandum (Memo) dated 01/07/22 documenting the Security Action Plan for the Movement of #22-A1-04 from a facility in Palm Beach, FL to the National Archives, Washington DC | 696 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 697 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-302 documenting the interview of a third party[1] | 698 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 699 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 700 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 02/18/22 documenting the 02/11/22 interview of William Jamieson "Jay" Bosanko[1] | 701 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 702 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 703 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 704 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 705 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 706 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 707 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-302 dated 02/18/22 documenting a meeting held on 02/16/22 between NARA's Chief Operations Officer William Jamieson "Jay" Bosanko and Federal Bureau of Investigation (FBI), Washington Field Office (WFO) Special Agents (SAs) wherein Bosanko voluntarily provided the FBI SAs approximately 84 E-mails[1] | 708 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 02/18/22 documenting the 02/11/22 interview of a third party[1] | 709 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 710 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 711 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-1057 dated 02/18/22 documenting a correction of an interview date identified on an FD-302 of a third party[1] | 712 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-1057 EC dated 02/18/22 documenting the correction of the date of interview on the FD-302 of Billy John Laster[1] | 713 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 714 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 02/18/22 documenting the 02/15/22 interview of a third party[1] | 715 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | | |
| | 716 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | b1 | | | | | | | b6; b7C | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 02/22/22 documenting the 02/15/22 interview of Gary Stern | 717 | | | | x | | | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 718 | | | | x | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 719 | | | | x | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 720 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 documenting the interview of a third party | 721 | | | | x | | | | x | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 722 | | | | x | | | | x | x | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party | 723 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | b6 | | | | | b6; b7C | | | | | | | | | b6 | | x | | | |
| | 724 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 725 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 726 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Handwritten notes taken during the interview of a third party | 727 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 728 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 729 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 730 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 731 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 732 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 733 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 734 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 735 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 736 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party | 737 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 738 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 739 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 740 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 741 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draft document containing portions of information provided to an FBI SA during the interview of a third party[1] | 742 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 743 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 744 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 745 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 746 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 747 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 748 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 749 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 750 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 751 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 752 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 753 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 754 | | | | x | | | | | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 755 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 756 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 757 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 758 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 05/10/22 documenting the 04/29/22 interview of Pasquale "Pat" Anthony Cipollone[1] | 759 | | | | x | | | | x | | x | | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 760 | | | | x | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 761 | | | | x | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 762 | | | | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 05/23/22 documenting the 05/10/22 contact with third parties who declined voluntary interviews with the FBI[1] | 763 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 documenting the interview of a third party[1] | 764 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 05/23/22 documenting the 05/10/22 interview of Scott Gast[1] | 765 | | | | x | | | | x | | x | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 766 | | | | x | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 767 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 documenting the interview of a third party[1] | 768 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 769 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 770 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 771 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 772 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 773 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 774 | | | | x | | | | x | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 775 | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 776 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 dated 06/13/22 documenting the 06/03/22 interview of Matthew "Evan" Corcoran[1] | 777 | | x | | x | | | | x | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | b6; b7E | | | x | | | |
| | 778 | | x | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7E | | | x | | | |
| | 779 | | x | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| FD-302 documenting the interview of a third party[1, 2] | 780 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 781 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 782 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 783 | | | | x | | | | | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 784 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 785 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 786 | | x | | | | | | | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 787 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 788 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 789 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-302 dated 06/14/22 documenting the 05/26/22 interview of Waltine "Walt" Nauta[1] | 790 | | | | x | | | | x | | x | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 791 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 792 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 793 | | | | x | | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 794 | | | | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Photograph 1 described in the FD-302 interview taken of Waltine "Walt" Nauta on 05/26/22;[1] Attachment to Bates 790-794 | 795 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 06/22/22 documenting the 06/07/22 interview of John Eisenberg[1] | 796 | | | | x | | | | x | | x | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 797 | x | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 798 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 799 | | | | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 06/22/22 documenting the 05/26/22 interview of John Eisenberg[1] | 800 | | | | x | | | | x | | x | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 801 | | | | x | | | | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 802 | | | | x | | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 documenting the interview of a third party[1] | 803 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 804 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 805 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 806 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 807 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 808 | | x | | x | | | | | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| Photograph 1 described in an FD-302 interview of a third party; Attachment to Bates 803-808 | 809 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Photograph 2 described in an FD-302 interview of a third party; Attachment to Bates 803-808 | 810 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-1036 dated 07/13/22 documenting the importing of verbatim interview transcript of a third party;[1] Attachment at Bates 812-905 | 811 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 811 | 812 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 813 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 814 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 815 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 816 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 817 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 818 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 819 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 820 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 821 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 822 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 823 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 824 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 825 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 826 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 827 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 828 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 829 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 830 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 831 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 832 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 833 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 834 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 835 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 836 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 837 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 838 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 839 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 840 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 841 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 811 | 842 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 843 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 844 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 845 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 846 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 847 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 848 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 849 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 850 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 851 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 852 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 853 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 854 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | | x | | |
| | 855 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | | x | | |
| | 856 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 857 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 858 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 859 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 860 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 861 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 862 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 863 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 864 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 865 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 866 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 867 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 868 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 869 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 870 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 871 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 872 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 873 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 874 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 875 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 876 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 877 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 878 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 879 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 880 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 881 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 882 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 883 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 884 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 885 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 886 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 887 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 888 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 889 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 890 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 891 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 892 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 893 | | | | x | | | | x | x | x | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 894 | | | | x | | | | x | x | x | | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 895 | | | | x | | | | x | x | | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 896 | | | | x | | | | x | x | x | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 897 | | | | x | | | | x | x | x | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 898 | | | | x | | | | x | x | x | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 899 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 900 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 901 | | | | x | | | | x | x | x | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 902 | | | | x | | | | x | x | x | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 903 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 904 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 905 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 documenting the interview of a third party[1, 3] | 906 | | | | x | | | | x | x | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 907 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 908 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 909 | | x | | | | | | | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 910 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 911 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 912 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 913 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 914 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 915 | | | | x | | | | | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 916 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 917 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 918 | | x | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 919 | | x | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 920 | | x | | | | | | | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 921 | | | | x | | | | x | x | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 922 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 923 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 924 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 925 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 926 | | | | x | | | | x | x | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 08/11/22 providing to a third party whose name was withheld in the FD-302 at Bates 926, the name and contact information for an FBI SA[1] | 927 | | | | | | | | x | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 08/17/22 documenting a telephone call from a third party[1] | 928 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 documenting the interview of a third party[1] | 929 | | | | x | | | | x | x | | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 08/22/22 documenting a meeting between personnel in the FBI's WFO and personnel in the CIA Office of General Counsel (OGC)[1] | 930 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 931 | | | | x | | | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 08/22/22 documenting an 08/17/22 telephone call from an FBI WFO SA to a third party[1] | 932 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/31/22 documenting the importing of a verbatim interview transcript of Waltine "Walt" Nauta[1] | 933 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/06/22 documenting the importing of a verbatim interview transcript of a third party; Attachment at Bates 935-990[1] | 934 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 934 | 935 | | | | | | | | x | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 936 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 937 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 938 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 939 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 940 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 941 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 942 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 943 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 944 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 945 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 946 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 947 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 948 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 949 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 950 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 951 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 952 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 953 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 934 | 954 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 955 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 956 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 957 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 958 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 959 | | x | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 960 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 961 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 962 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 963 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 964 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 965 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 966 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 967 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 968 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 969 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 970 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 971 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 972 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 973 | | x | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 974 | | x | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 975 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 976 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 977 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 978 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 979 | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 980 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 981 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 934 | 982 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 983 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 984 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 985 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 986 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 987 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 988 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 989 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 990 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/06/22 documenting the importing of a verbatim interview transcript of John Eisenberg;[1] Attachment at Bates 992-1060 | 991 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a John Eisenberg;[1] Attachment to Bates 991 | 992 | | | | | | | | x | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 993 | | | | | | | | x | x | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 994 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 995 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 996 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 997 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 998 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 999 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1000 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1001 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1002 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1003 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1004 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1005 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1006 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1007 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1008 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1009 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1010 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1011 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1012 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1013 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1014 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1015 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1016 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1017 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1018 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1019 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1020 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1021 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1022 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1023 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1024 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1025 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1026 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1027 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1028 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1029 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1030 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1031 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1032 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a John Eisenberg;[1] Attachment to Bates 991 | 1033 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1034 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1035 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1036 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1037 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1038 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1039 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1040 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1041 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1042 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1043 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1044 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | |
| | 1045 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1046 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1047 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1048 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1049 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1050 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1051 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1052 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1053 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1054 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | |
| | 1055 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1056 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | |
| | 1057 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1058 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1059 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | |
| | 1060 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | |
| FD-1036 dated 09/06/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachement at Bates 1062-1130 | 1061 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | |

| Bates | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1033 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1034 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1035 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1036 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1037 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1038 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1039 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1040 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1041 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1042 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1043 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1044 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1045 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1046 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1047 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1048 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1049 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1050 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1051 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1052 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1053 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1054 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1055 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1056 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1057 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1058 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1059 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1060 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 1061 | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1062 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 992 |
| | 1063 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 993 |
| | 1064 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 994 |
| | 1065 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 995 |
| | 1066 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 996 |
| | 1067 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 997 |
| | 1068 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 998 |
| | 1069 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 999 |
| | 1070 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1000 |
| | 1071 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1001 |
| | 1072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1002 |
| | 1073 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1003 |
| | 1074 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1004 |
| | 1075 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1005 |
| | 1076 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1006 |
| | 1077 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1007 |
| | 1078 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1008 |
| | 1079 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1009 |
| | 1080 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1010 |
| | 1081 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1011 |
| | 1082 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1012 |
| | 1083 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1013 |
| | 1084 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1014 |
| | 1085 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1015 |
| | 1086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1016 |
| | 1087 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1017 |
| | 1088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1018 |
| | 1089 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1019 |
| | 1090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1020 |
| | 1091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1021 |
| Duplicate | 1092 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1022 |
| | 1093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1023 |
| | 1094 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1024 |
| | 1095 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1025 |
| | 1096 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1026 |
| | 1097 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1027 |
| | 1098 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1028 |
| | 1099 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1029 |
| | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1030 |
| | 1101 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1031 |
| | 1102 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1032 |
| | 1103 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1033 |
| | 1104 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1034 |
| | 1105 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1035 |
| | 1106 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1036 |
| | 1107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1037 |
| | 1108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1038 |
| | 1109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1039 |
| | 1110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1040 |
| | 1111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1041 |
| | 1112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1042 |
| | 1113 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1043 |
| | 1114 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1044 |
| | 1115 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1045 |
| | 1116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1046 |
| | 1117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1047 |
| | 1118 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1048 |
| | 1119 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1049 |
| | 1120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1050 |
| | 1121 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1051 |
| | 1122 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1052 |
| | 1123 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1053 |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Duplicate | 1124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1054 |
| | 1125 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1055 |
| | 1126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1056 |
| | 1127 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1057 |
| | 1128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1058 |
| | 1129 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1059 |
| | 1130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1060 |
| FD-1036 dated 09/06/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachement at Bates 1132-1207 | 1131 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1131 | 1132 | | | | | | | | x | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 1133 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1134 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1135 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1136 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1137 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1138 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1139 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1140 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1141 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1142 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 1143 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1144 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1145 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1146 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1147 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1148 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1149 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1150 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1151 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1152 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1153 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1154 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1155 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1156 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1157 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1158 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1159 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1160 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1161 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1162 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1163 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1164 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1165 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1166 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1167 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 1131 | 1168 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1169 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1170 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1171 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1172 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1173 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1174 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1175 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1176 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1177 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1178 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1179 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1180 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1181 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1182 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1183 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1184 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1185 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1186 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1187 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1188 | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1189 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1190 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1191 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1192 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1193 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1194 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1195 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1196 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1197 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1198 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1199 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1200 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1201 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1202 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1203 | | | | | | | | x | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1204 | | | | | | | | x | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1205 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1206 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1207 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/06/22 documenting the importing of a verbatim interview transcript of John Eisenberg;[1] Attachment at Bates 1209-1251 | 1208 | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Transcript of recorded interview of John Eisenberg;[1] Attachment to Bates 1208 | 1209 | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1210 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1211 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1212 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1213 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1214 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1215 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1216 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1217 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1218 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1219 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1220 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1221 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1222 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1223 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1224 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1225 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1226 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1227 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1228 | | | | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1229 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1230 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1231 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1232 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1233 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1234 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1235 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1236 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1237 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1238 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1239 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1240 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1241 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1242 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1243 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1244 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1245 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1246 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1247 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1248 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1249 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1250 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1251 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/06/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1253-1309 | 1252 | | | | | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1252 | 1253 | | | | | | | | x | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1254 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1255 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1256 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1257 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1258 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1259 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1260 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1261 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1262 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1263 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1264 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1265 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1266 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1267 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1268 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1269 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1270 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1271 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1272 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1273 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1274 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1275 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1276 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1277 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1278 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1279 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1280 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1281 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1282 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1283 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1284 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1285 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1286 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1287 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1288 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1289 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1290 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1291 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1292 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1293 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1294 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1295 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1296 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1297 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1298 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1299 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1300 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1301 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1302 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1303 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1304 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1305 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1306 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1307 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1308 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1309 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI FD-302 dated 09/08/22 documenting the 09/02/22 interview of a third party[1] | 1310 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 1311 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail Communication dated 9/2/22[1] | 1312 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| | 1313 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| FD-1036 dated 9/22/22 documenting the importing of a verbatim interview transcript of Pasquale Cipollone;[1] Attachments at Bates 1315-1403 | 1314 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of Pasquale Cipollone;[1] Attachment to Bates 1314 | 1315 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1316 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1317 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1318 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1319 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1320 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1321 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1322 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1323 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1324 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1325 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1326 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1327 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1328 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1329 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1330 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1331 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1332 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1333 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1334 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1335 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1336 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1337 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1338 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1339 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1340 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1341 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1342 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1343 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1344 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1345 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1346 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1347 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1348 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1349 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1350 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1351 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1352 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1353 | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1354 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1355 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1356 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1357 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1358 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1359 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1360 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1361 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1362 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of Pasquale Cipollone;[1] Attachment to Bates 1314 | 1363 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1364 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1365 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1366 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1367 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1368 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1369 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1370 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1371 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1372 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1373 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1374 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1375 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1376 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1377 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1378 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1379 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1380 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1381 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1382 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1383 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1384 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1385 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1386 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1387 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1388 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1389 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1390 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1391 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1392 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1393 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1394 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1395 | | | | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1396 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1397 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1398 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1399 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1400 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1401 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1402 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1403 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/22/2022 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1405-1433 | 1404 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1404 | 1405 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1406 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1407 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1408 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1409 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1410 | | | | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1411 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1412 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1413 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1414 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1415 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1416 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1417 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1418 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1419 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1420 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1421 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1422 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1423 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1424 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1425 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1426 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 1404 | 1427 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1428 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1429 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1430 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1431 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1432 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1433 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1434 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1435 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1436 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1437 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1438 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1439 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/22/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1441-1468 | 1440 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1440 | 1441 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1442 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1443 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1444 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1445 | | | | | | | | x | | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1446 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1447 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1448 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1449 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1450 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1451 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1452 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1453 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1454 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1455 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1456 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1457 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1458 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1459 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1460 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1461 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1462 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1463 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1464 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1465 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1466 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1467 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1468 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/22/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1470-1535 | 1469 | | | | x | | | | x | | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1469 | 1470 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1471 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1472 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1473 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1474 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1475 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1476 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1477 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1478 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1479 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1480 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1481 | | | | | | | | x | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1482 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1483 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1484 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1485 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1486 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1487 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1488 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1489 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1490 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1491 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1492 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1493 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1494 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1495 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1496 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1497 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1498 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1499 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1500 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1501 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1502 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1503 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1504 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1505 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1506 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1507 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1508 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1509 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1510 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1511 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1512 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1513 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1514 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1515 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1516 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1517 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1518 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1519 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1520 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1521 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1522 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1523 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1524 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1525 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1526 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1527 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1528 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1529 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1530 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1531 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1532 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1533 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1534 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1535 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/22/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1537-1645 | 1536 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1536 | 1537 | | | | | | | | x | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 1538 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1539 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1540 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1541 | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1542 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1543 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1544 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1545 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1546 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1547 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1548 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1549 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1550 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1551 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1552 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1553 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1554 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1555 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1556 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1557 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1558 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1559 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1560 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1561 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1562 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1563 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1564 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1565 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1566 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1567 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1568 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1569 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1570 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1571 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1572 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1573 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1574 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1575 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1576 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1577 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1578 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 1536 | 1579 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1580 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1581 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1582 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1583 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1584 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1585 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1586 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1587 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1588 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1589 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1590 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1591 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1592 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1593 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1594 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1595 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1596 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 1536 | 1597 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1598 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1599 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1600 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1601 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1602 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1603 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1604 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1605 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1606 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1607 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1608 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1609 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1610 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1611 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1612 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1613 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1614 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1615 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1616 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1617 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1618 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1619 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1620 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1621 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1622 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1623 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1624 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1625 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1626 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1627 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1628 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 1536 | 1629 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1630 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1631 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1632 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1633 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1634 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1635 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1636 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1637 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1638 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1639 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1640 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1641 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1642 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1643 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1644 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1645 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| FD-302 documenting the interview of a third party[1] | 1646 | | | | x | | | | x | x | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1647 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1648 | | | | x | | | | | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1649 | | | | x | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/27/22 documenting the importing of a verbatim interview transcript of John Eisenberg;[1] Attachment at Bates 1651-1683 | 1650 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verbatim interview transcript of John Eisenberg;[1] Attachment to Bates 1650 | 1651 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1652 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1653 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1654 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1655 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1656 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1657 | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1658 | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1659 | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1660 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1661 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1662 | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1663 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1664 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1665 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1666 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1667 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1668 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1669 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1670 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1671 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1672 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1673 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1674 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1675 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1676 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1677 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1678 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1679 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1680 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1681 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1682 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1683 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1684 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1685 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1686 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/27/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1688-1750 | 1687 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of third party;[1] Attachment to Bates 1688-1750 | 1688 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 1689 | | x | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1690 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1691 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1692 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1693 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1694 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1695 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1696 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1697 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1698 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1699 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1700 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1701 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1702 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1703 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1704 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1705 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1706 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1707 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1708 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1709 | | x | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1710 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1711 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of third party;[1] Attachment to Bates 1688-1750 | 1712 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1713 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1714 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1715 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1716 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1717 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1718 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1719 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1720 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1721 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1722 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1723 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1724 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1725 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1726 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1727 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1728 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1729 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1730 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1731 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1732 | | x | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1733 | | x | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1734 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1735 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1736 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1737 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1738 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1739 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1740 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1741 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1742 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1743 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1744 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1745 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1746 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1747 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1748 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1749 | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1750 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/27/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1752-1819 | 1751 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1751 | 1752 | | | | | | | | x | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1753 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1754 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1755 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1756 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1757 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1758 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1759 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1760 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1761 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1762 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1763 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1764 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1765 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1766 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1767 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1768 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1769 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1770 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1771 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1772 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1773 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1774 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1775 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1776 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1777 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1778 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1779 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1780 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1781 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1782 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1783 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1784 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1785 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1786 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1787 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1788 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1789 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1790 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1791 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1792 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1793 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 1751 | 1794 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1795 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1796 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1797 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1798 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1799 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1800 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1801 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1802 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1803 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1804 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1805 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1806 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1807 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1808 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1809 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1810 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1811 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1812 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1813 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1814 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1815 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1816 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1817 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1818 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1819 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/27/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1821-1901 | 1820 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1820 | 1821 | | | | x | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1822 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1823 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1824 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1825 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1826 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1827 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1828 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1829 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1830 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1831 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1832 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1833 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1834 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1835 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1836 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1837 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1838 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1839 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1840 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1841 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1842 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1843 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1844 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1845 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1846 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1847 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1848 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1849 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1850 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1851 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1852 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1853 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1854 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1855 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Verbatim interview transcript of a third party;[1] Attachment to Bates 1820 | 1856 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1857 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1858 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1859 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1860 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1861 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1862 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1863 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1864 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1865 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1866 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1867 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1868 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1869 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1870 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1871 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1872 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1873 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1874 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1875 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1876 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1877 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1878 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 1879 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1880 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1881 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1882 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1883 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1884 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1885 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1886 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1887 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1888 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1889 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1890 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1891 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1892 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1893 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1894 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1895 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1896 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1897 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1898 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1899 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1900 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1901 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/28/22 documenting the importing of a verbatim interview transcript of a third party;[1] Attachment at Bates 1903-1957 | 1902 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1903 | | | | | | | | x | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 1904 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1905 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1906 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1907 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1908 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1909 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1910 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1911 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1912 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1913 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1914 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1915 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1916 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1917 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1918 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1919 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1920 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1921 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1922 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1923 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1924 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1925 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1926 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1927 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1928 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1929 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1930 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1931 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1932 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1933 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | b6; b7C | | | x | | |
| | 1934 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| Verbatim interview transcript of a third party;[1] Attachment to Bates 1902 | 1935 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1936 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1937 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1938 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1939 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1940 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1941 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1942 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1943 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1944 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1945 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1946 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1947 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1948 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1949 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1950 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1951 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1952 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1953 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1954 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 1955 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1956 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1957 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 09/28/2022 documenting the 05/09/22 interview of Justin Clark[1] | 1958 | | | | x | | | | x | | x | | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 1959 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 1960 | | | | x | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 documenting the importing of information provided by a third party under an express assurance of confidentiality;[1] Attachment at Bates 1962-2068 | 1961 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Information provided by a third party under an express assurance of confidentiality;[1] Attachment to Bates 1961 | 1962 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1963 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1964 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 1965 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1966 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1967 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1968 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1969 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1970 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1971 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1972 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1973 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1974 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1975 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1976 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1977 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1978 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1979 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1980 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1981 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1982 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1983 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1984 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1985 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1986 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1987 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1988 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1989 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1990 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1991 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1992 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1993 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1994 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1995 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1996 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1997 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 1998 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1999 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2000 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2001 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2002 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2003 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2004 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2005 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2006 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2007 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2008 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2009 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Information provided by a third party under an express assurance of confidentiality;[1] Attachment to Bates 1961 | 2010 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2011 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2012 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2013 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2014 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2015 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2016 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2017 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2018 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2019 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2020 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2021 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2022 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2023 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2024 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2025 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2026 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2027 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2028 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2029 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2030 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2031 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2032 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2033 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2034 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2035 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2036 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2037 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2038 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2039 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2040 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2041 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2042 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2043 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2044 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2045 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2046 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2047 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2048 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2049 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2050 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2051 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2052 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2053 | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 2054 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 2055 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2056 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 2057 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 2058 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2059 | | x | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2060 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2061 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2062 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2063 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2064 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2065 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2066 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2067 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2068 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 documenting the importing of information provided by a third party under an express assurance of confidentiality;[1] Attachment at Bates 2070-2159 | 2069 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | x | | |
| Information provided by a third party under an express assurance of confidentiality;[1] Attachment to Bates 2069 | 2070 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2071 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2072 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2073 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2074 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2075 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2076 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2077 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2078 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2079 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2080 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2081 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2082 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2083 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2084 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2085 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2086 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D; b7E; b7F | | | | | | | | | | | | | | x | | |
| | 2087 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D; b7E; b7F | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2088 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D; b7E; b7F | | | | | | | | | | | | | | x | | |
| | 2089 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2090 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2091 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2092 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2093 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2094 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2095 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2096 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2097 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| Continued: Information provided by a third party under an express assurance of confidentiality;[1] Attachment to Bates 2069 | 2098 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2099 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2100 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2101 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2102 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2103 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2104 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2105 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2106 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2107 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2108 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2109 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2110 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Information provided by a third party under an express assurance of confidentiality;[1] Attachment to Bates 2069 | 2111 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2112 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2113 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2114 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2115 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2116 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2117 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2118 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2119 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2120 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2121 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2122 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2123 | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2124 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2125 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2126 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2127 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2128 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2129 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2130 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2131 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2132 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Information provided by a third party under an express assurance of confidentiality;[1] Attachment to Bates 2069 | 2133 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2134 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2135 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2136 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2137 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2138 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2139 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2140 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2141 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2142 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2143 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2144 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2145 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2146 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2147 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2148 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2149 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2150 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2151 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2152 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2153 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2154 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2155 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Information provided by a third party under an express assurance of confidentiality;[1] Attachment to Bates 2069 | 2156 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2157 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2158 | | | | | | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7D | | | | | | | | | | | | | | x | | |
| | 2159 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Final Verbatim transcript dated 08/25/22 documenting the interview of Waltine "Walt" Nauta;[1] Attachment at Bates 2160-2167 | 2160 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2161 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2162 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2163 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2164 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2165 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2166 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2167 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Final verbatim transcript of the 08/25/22 interview of Waltine "Walt" Nauta;[1] Attachment to Bates 2167 | 2168 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2169 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2170 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2171 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2172 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2173 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2174 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2175 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2176 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2177 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2178 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2179 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2180 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2181 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2182 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2183 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2184 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2185 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2186 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2187 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2188 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2189 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2190 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2191 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2192 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2193 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2194 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2195 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2196 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2197 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2198 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2199 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2200 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2201 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2202 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2203 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2204 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2205 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2206 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2207 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2208 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2209 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2210 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2211 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2212 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2213 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2214 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2215 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2216 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 2217 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2218 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2219 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2220 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2221 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2222 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2223 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Final verbatim transcript of the 08/25/22 interview of Waltine "Walt" Nauta;[1] Attachment to Bates 2167 | 2224 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2225 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2226 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2227 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2228 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2229 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2230 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2231 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2232 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2233 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2234 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2235 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2236 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/18/22 documenting the importing of an E-mail regarding coordination with U.S. Department of Justice (DOJ) on draft subpoenas;[1] Attachment at Bates 2239-2240 | 2237 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2238 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 05/24/22 through 06/01/22;[1] Attachment to Bates 2237-2238 | 2239 | | x | | x | | | | x | x | x | | | | x | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2240 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| U.S. District Court Subpoena to Testify Before a Grand Jury (GJ) dated 05/25/22 | 2241 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2242 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| U.S. District Court Subpoena to Testify Before a GJ dated 05/25/22 | 2243 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2244 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| U.S. District Court Subpoena to Testify Before a GJ dated 05/25/22 | 2245 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2246 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 2247 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2241 |
| | 2248 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2242 |
| | 2249 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2245 |
| | 2250 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2246 |
| | 2251 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2243 |
| | 2252 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2244 |
| | 2253 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2239 |
| | 2254 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2240 |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/04/22 documenting the importing of an E-mail regarding coordination with DOJ, NSD concerning subpoena service;[1] Attachments at Bates 2257-2265 | 2255 | | x | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2256 | | x | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 06/27/22 through 07/13/22;[1] Attachment to Bates 2255-2256 | 2257 | | x | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2258 | | x | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2259 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2260 | | x | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2261 | | x | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 06/27/22; Attachment to Bates 2255-2256 | 2262 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2263 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| U.S. District Court Subpoena to Testify Before a GJ dated 06/28/22; Attachment to Bates 2255-2256 | 2264 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2265 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 2266 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2262 |
| | 2267 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2263 |
| | 2268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2264 |
| | 2269 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2265 |
| | 2270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2257 |
| | 2271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2258 |
| | 2272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2259 |
| | 2273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2260 |
| | 2274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2261 |
| FD-1036 dated 08/04/22 documenting the importing of an EC;[1] Attachments at Bates 2277-2285 | 2275 | | x | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2276 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Letter discussing Federal Grand Jury (FGJ) Subpoena Attachment to Bates 2275-2276 | 2277 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2278 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2279 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2280 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| U.S. District Court Subpoena to Testify Before a GJ dated 05/11/22; Attachment to Bates 2275-2276 | 2281 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2282 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Letter dated 05/25/22 from M. Evan Corcoran to Jay L. Bratt, Esquire, Chief of the NSD, Counterintelligence & Export Control Section (CES); Attachment to Bates 2275-2276 | 2283 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate | 2286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2777 |
| | 2287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2278 |
| | 2288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2279 |
| | 2289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2280 |
| | 2290 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2281 |
| | 2291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2282 |
| | 2292 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2283 |
| | 2293 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2284 |
| | 2294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2285 |
| FD-1057 documenting receipt of a subpoena;[1] Attachment at Bates 2297-2298 | 2295 | | x | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2296 | | x | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| U.S. District Court Subpoena to Testify Before a GJ dated 08/25/22; Attachment to Bates 2295-2296 | 2297 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 2298 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 2299 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2297 |
| | 2300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2298 |
| FD-1057 documenting receipt of an FGJ Subpoena response[1] | 2301 | | x | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2302 | | x | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Record produced in response to an FGJ Subpoena | 2303 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2304 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2305 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2306 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2307 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2308 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2309 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2310 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2311 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2312 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2313 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2314 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2315 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2316 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2317 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2318 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2319 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2320 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2321 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2322 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2323 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2324 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2325 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2326 | | x | | | | | | | | | | z | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2327 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2328 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2329 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2330 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2331 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2332 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2333 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2334 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2335 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2336 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2337 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2338 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2339 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2340 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2341 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2342 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2343 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2344 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2345 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2346 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2347 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2348 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2349 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2350 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2351 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2352 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2353 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2354 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2355 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2356 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2357 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2358 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2359 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2360 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2361 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2362 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2363 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2364 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2365 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2366 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2367 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2368 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2369 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2370 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2371 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2372 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2373 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2374 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2375 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2376 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2377 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2378 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2379 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2380 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2381 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2382 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2383 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2384 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2385 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2386 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2387 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2388 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2389 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2390 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2391 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2392 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2393 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2394 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2395 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2396 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2397 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2398 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2399 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2400 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2401 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2402 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2403 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2404 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2405 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2406 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2407 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2408 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2409 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2410 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2411 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2412 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2413 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2414 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2415 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2416 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2417 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2418 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2419 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2420 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2421 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2422 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2423 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2424 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2425 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2426 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2427 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2428 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2429 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2430 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2431 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2432 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2433 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2434 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2435 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2436 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2437 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2438 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2439 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2440 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2441 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2442 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2443 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2444 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2445 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2446 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2447 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2448 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2449 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2450 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2451 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2452 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2453 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2454 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2455 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2456 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2457 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2458 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2459 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2460 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2461 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2462 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2463 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2464 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2465 | | x | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2466 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2467 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2468 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2469 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2470 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2471 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2472 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2473 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2474 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2475 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2476 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2477 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2478 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2479 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2480 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2481 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2482 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2483 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2484 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2485 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2486 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2487 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2488 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2489 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2490 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2491 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2492 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2493 | | x | | | | | | x | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2494 | | x | | | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2495 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2496 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2497 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2498 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2499 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2500 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2501 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2502 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2503 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2504 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2505 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2506 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena[4] | 2507 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2508 | | x | | | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2509 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2510 | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2511 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2512 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2513 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2514 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2515 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2516 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2517 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2518 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2519 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2520 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2521 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2522 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2523 | | x | | | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2524 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2525 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2526 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2527 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2528 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2529 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2530 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2531 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2532 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2533 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2534 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2535 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2536 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2537 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2538 | | x | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2539 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2540 | | x | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2541 | | x | | | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2542 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2543 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2544 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2545 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2546 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2547 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2548 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2549 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2550 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2551 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2552 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2553 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2554 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2555 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2556 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2557 | | x | | | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2558 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2559 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2560 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2561 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2562 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2563 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2564 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2565 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2566 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2567 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2568 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2569 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2570 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2571 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2572 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2573 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2574 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2575 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2576 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2577 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2578 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2579 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2580 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2581 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2582 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2583 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2584 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2585 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2586 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2587 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2588 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2589 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2590 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2591 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2592 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2593 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2594 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2595 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2596 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2597 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2598 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2599 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2600 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2601 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2602 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2603 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2604 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2605 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2606 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2607 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2608 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2609 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2610 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2611 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2612 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2613 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2614 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2615 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2616 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2617 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2618 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2619 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2620 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2621 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2622 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2623 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2624 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2625 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2626 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2627 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2628 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2629 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2630 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2631 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2632 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2633 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2634 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2635 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2636 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2637 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2638 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2639 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2640 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2641 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2642 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2643 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2644 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2645 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2646 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2647 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2648 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2649 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2650 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2651 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2652 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2653 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2654 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2655 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2656 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2657 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2658 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2659 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2660 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2661 | | x | | | | | | x | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2662 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2663 | | x | | | | | | x | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2664 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2665 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2666 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2667 | | x | | | | | | x | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2668 | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2669 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2670 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2671 | | x | | x | | | | x | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2672 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2673 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2674 | | x | | | | | | x | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2675 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2676 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2677 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2678 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2679 | | x | | x | | | | | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2680 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2681 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2682 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2683 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2684 | | x | | x | | | | | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2685 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2686 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2687 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2688 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2689 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2690 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2691 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2692 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2693 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2694 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2695 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2696 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2697 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2698 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2699 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2700 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2701 | | x | | x | | | | | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2702 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2703 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2704 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2705 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2706 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2707 | | x | | x | | | | | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2708 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2709 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2710 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2711 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2712 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2713 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2714 | | x | | x | | | | | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2715 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2716 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2717 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2718 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2719 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2720 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2721 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2722 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2723 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2724 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2725 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2726 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2727 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2728 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2729 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2730 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2731 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2732 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2733 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2734 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2735 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2736 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2737 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2738 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2739 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2740 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2741 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2742 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2743 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2744 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2745 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2746 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2747 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2748 | | x | | x | | | | | | | | | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2749 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2750 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2751 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2752 | | x | | | | | | x | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2753 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2754 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2755 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2756 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2757 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2758 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2759 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2760 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2761 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2762 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2763 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record Produced in response to an FGJ Subpoena | 2764 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2765 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2766 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2767 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2768 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2769 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2770 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2771 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2772 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2773 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2774 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2775 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2776 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2777 | | x | | | | | | x | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2778 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2779 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2780 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2781 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2782 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2783 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2784 | | x | | x | | | | | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2785 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2786 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2787 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2788 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2789 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2790 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2791 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2792 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2793 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2794 | | x | | x | | | | | | | | x | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2795 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2796 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2797 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2798 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2799 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2800 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2801 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2802 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2803 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2804 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2805 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2806 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2807 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2808 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2809 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2810 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2811 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2812 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2813 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2814 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2815 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2816 | | x | | | | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2817 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2818 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2819 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2820 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2821 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2822 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2823 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2824 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2825 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2826 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2827 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2828 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2829 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2830 | | x | | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2831 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2832 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2833 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2834 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2835 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2836 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2837 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2838 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2839 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2840 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record Produced in response to an FGJ Subpoena | 2841 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2842 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2843 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2844 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2845 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2846 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2847 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2848 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2849 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2850 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2851 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2852 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2853 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2854 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2855 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2856 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2857 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2858 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2859 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2860 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2861 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2862 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2863 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2864 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2865 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2866 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2867 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2868 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2869 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2870 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2871 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2872 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2873 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2874 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2875 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2876 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2877 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2878 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2879 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2880 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2881 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2882 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2883 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2884 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2885 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2886 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2887 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2888 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2889 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2890 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2891 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2892 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2893 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2894 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2895 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2896 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2897 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2898 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2899 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2900 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2901 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2902 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2903 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2904 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2905 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2906 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2907 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2908 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2909 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2910 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2911 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2912 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2913 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2914 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2915 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2916 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2917 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2918 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2919 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2920 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2921 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2922 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2923 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2924 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2925 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2926 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2927 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2928 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2929 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2930 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2931 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| Continued: Record produced in response to an FGJ Subpoena | 2932 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2933 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2934 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2935 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2936 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2937 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2938 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2939 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2940 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2941 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2942 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2943 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2944 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2945 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2946 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2947 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2948 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2949 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2950 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2951 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2952 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2953 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2954 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2955 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2956 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2957 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2958 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2959 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2960 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2961 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2962 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 2963 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2964 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2965 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 2966 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2967 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2968 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2969 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2970 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2971 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2972 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2973 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2974 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2975 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2976 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2977 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2978 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2979 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2980 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2981 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2982 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2983 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2984 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2985 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2986 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 2987 | | x | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2988 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2989 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2990 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2991 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2992 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2993 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2994 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2995 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2996 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2997 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 2998 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 2999 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3000 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3001 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3002 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3003 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3004 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3005 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3006 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3007 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3008 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3009 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3010 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3011 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 3012 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3013 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3014 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3015 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3016 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3017 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3018 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3019 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3020 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3021 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3022 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3023 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3024 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3025 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3026 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3027 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3028 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3029 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3030 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3031 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3032 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3033 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3034 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3035 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3036 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3037 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3038 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3039 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3040 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3041 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 3042 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3043 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3044 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3045 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3046 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3047 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3048 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3049 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3050 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3051 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3052 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3053 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3054 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3055 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3056 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3057 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3058 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3059 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3060 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3061 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3062 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3063 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3064 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3065 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3066 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3067 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3068 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3069 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3070 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3071 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3072 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3073 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3074 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3075 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3076 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3077 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3078 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3079 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3080 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3081 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3082 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3083 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3084 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3085 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3086 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3087 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3088 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3089 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3090 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3091 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3092 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3093 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3094 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3095 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3096 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3097 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3098 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3099 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3100 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3101 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3102 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3103 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3104 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3105 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3106 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3107 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3108 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3109 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3110 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3111 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3112 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3113 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3114 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3115 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3116 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3117 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3118 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3119 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3120 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3121 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3122 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3123 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3124 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3125 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3126 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3127 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3128 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3129 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3130 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3131 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3132 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3133 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3134 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3135 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3136 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3137 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3138 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3139 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3140 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3141 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3142 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3143 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3144 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3145 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3146 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3147 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3148 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3149 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3150 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3151 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3152 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3153 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3154 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3155 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3156 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3157 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3158 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3159 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3160 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3161 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3162 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3163 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3164 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3165 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3166 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3167 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3168 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3169 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3170 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3171 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3172 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3173 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3174 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3175 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3176 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3177 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3178 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3179 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3180 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3181 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3182 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3183 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3184 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3185 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3186 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3187 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3188 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3189 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3190 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3191 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3192 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3193 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3194 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3195 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3196 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3197 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3198 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3199 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3200 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3201 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3202 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3203 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3204 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3205 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3206 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3207 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3208 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3209 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3210 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3211 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3212 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3213 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3214 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3215 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3216 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3217 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3218 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3219 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3220 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3221 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3222 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3223 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3224 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3225 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3226 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3227 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3228 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3229 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3230 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3231 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3232 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3233 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3234 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3235 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3236 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3237 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3238 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3239 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3240 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3241 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3242 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3243 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3244 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3245 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3246 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3247 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3248 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3249 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3250 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3251 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3252 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3253 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3254 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3255 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3256 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3257 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3258 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3259 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3260 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3261 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3262 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3263 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3264 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3265 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3266 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3267 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3268 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3269 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3270 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3271 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3272 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3273 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3274 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3275 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3276 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3277 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3278 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3279 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3280 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3281 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3282 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3283 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3284 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3285 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3286 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3287 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3288 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3289 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3290 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3291 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3292 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3293 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3294 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3295 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3296 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3297 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3298 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3299 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3300 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 3301 | | x ||||| x |||| x |||||||||||||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3302 | | x |||||||||| x |||||||||| x |||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3303 | | x |||||||||| x |||||||||| x |||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3304 | | x |||||||||| x |||||||||| x |||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3305 | | x |||||||||| x |||||||||||||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3306 | | x |||||||||| x |||||||||||||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3307 | | x |||||||||| x |||||||||||||||||||||||||||||||||||||||| x | | |
| | 3308 | | x |||||||||||||||||||||||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3309 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3310 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3311 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3312 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3313 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3314 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3315 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3316 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3317 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3318 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3319 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3320 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3321 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3322 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3323 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3324 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3325 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3326 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3327 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3328 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3329 | | x |||||||||||||||||||||||||||||||||||||| b6; b7C |||||||||||| x | | |
| | 3330 | | x |||||||||| x |||||||||||||||||||||||||||||||||||||||| x | | |
| | 3331 | | x |||||||||| x |||||||||||||||||||||||||||||||||||||||| x | | |
| | 3332 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3333 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3334 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3335 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3336 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |
| | 3337 | | x |||||||||||||||||||||||||||||||||||||||||||||||||| x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3338 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3339 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3340 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3341 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3342 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3343 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3344 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3345 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3346 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3347 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3348 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3349 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3350 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3351 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3352 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3353 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3354 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3355 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3356 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3357 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3358 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3359 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3360 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3361 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3362 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3363 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3364 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3365 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3366 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3367 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3368 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3369 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3370 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3371 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3372 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3373 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3374 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3375 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3376 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3377 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3378 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3379 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3380 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3381 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3382 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3383 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3384 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3385 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3386 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3387 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3388 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3389 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3390 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3391 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3392 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3393 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3394 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3395 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3396 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3397 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3398 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3399 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3400 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3401 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3402 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3403 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3404 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3405 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3406 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3407 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3408 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3409 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3410 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3411 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3412 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3413 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3414 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3415 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3416 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3417 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3418 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3419 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3420 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3421 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3422 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3423 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3424 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3425 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3426 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3427 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3428 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3429 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3430 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3431 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3432 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3433 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3434 | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3435 | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3436 | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3437 | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3438 | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3439 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3440 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3441 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3442 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3443 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3444 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3445 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3446 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3447 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3448 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3449 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3450 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3451 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3452 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3453 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3454 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3455 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3456 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3457 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3458 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3459 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3460 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3461 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3462 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3463 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3464 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3465 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3466 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3467 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3468 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3469 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3470 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3471 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3472 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3473 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3474 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3475 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3476 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3477 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3478 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3479 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3480 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3481 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3482 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3483 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3484 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3485 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3486 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3487 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3488 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3489 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3490 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 3491 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3492 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3493 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3494 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3495 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3496 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3497 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3498 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3499 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3500 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3501 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3502 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3503 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3504 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3505 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3506 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3507 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3508 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3509 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3510 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3511 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3512 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3513 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3514 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3515 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3516 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3517 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3518 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3519 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3520 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3521 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 3522 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3523 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3524 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3525 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3526 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3527 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3528 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3529 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3530 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3531 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3532 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3533 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3534 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3535 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3536 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3537 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3538 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3539 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3540 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3541 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3542 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3543 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3544 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3545 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3546 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3547 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3548 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3549 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3550 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3551 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3552 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 3553 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3554 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3555 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3556 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3557 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3558 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3559 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3560 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3561 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3562 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3563 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3564 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3565 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3566 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3567 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3568 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3569 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3570 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3571 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3572 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3573 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3574 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3575 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3576 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3577 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3578 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3579 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3580 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3581 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3582 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3583 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3584 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3585 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3586 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3587 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3588 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3589 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3590 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3591 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3592 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3593 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3594 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3595 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3596 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3597 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3598 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3599 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3600 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3601 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3602 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3603 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 3604 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3605 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3606 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3607 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3608 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3609 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3610 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3611 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3612 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3613 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3614 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3615 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3616 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3617 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3618 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3619 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3620 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3621 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3622 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3623 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3624 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3625 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3626 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3627 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3628 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3629 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3630 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3631 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3632 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3633 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3634 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3635 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3636 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3637 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3638 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3639 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3640 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3641 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3642 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3643 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3644 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3645 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3646 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3647 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3648 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3649 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3650 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3651 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3652 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3653 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3654 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3655 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3656 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3657 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3658 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3659 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3660 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3661 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3662 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3663 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3664 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3665 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3666 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3667 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3668 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3669 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3670 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3671 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3672 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3673 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3674 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3675 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3676 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3677 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3678 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3679 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3680 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3681 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3682 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3683 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3684 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3685 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3686 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3687 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3688 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3689 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3690 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3691 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3692 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3693 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3694 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3695 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3696 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3697 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3698 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3699 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3700 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3701 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3702 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3703 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3704 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3705 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3706 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3707 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3708 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3709 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3710 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3711 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3712 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3713 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3714 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3715 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3716 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3717 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3718 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3719 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3720 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3721 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3722 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3723 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3724 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3725 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3726 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3727 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3728 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3729 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3730 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3731 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3732 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3733 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3734 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3735 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3736 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 3737 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3738 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3739 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3740 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3741 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3742 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3743 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3744 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3745 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3746 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3747 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3748 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3749 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3750 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3751 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3752 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3753 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3754 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3755 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3756 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3757 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3758 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3759 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3760 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3761 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3762 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3763 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3764 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3765 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3766 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3767 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3768 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3769 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3770 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3771 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3772 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3773 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3774 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3775 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3776 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3777 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3778 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3779 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3780 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3781 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3782 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3783 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3784 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3785 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3786 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3787 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3788 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3789 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3790 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3791 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3792 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3793 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3794 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3795 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3796 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 3797 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3798 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3799 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3800 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3801 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3802 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3803 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3804 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3805 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3806 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3807 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3808 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3809 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3810 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3811 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3812 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3813 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3814 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3815 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3816 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3817 | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3818 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3819 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3820 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3821 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3822 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3823 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3824 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3825 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3826 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3827 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 3828 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3829 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3830 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3831 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3832 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3833 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3834 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3835 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3836 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3837 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3838 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3839 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3840 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3841 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3842 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3843 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3844 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3845 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3846 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3847 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3848 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3849 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3850 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3851 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3852 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3853 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3854 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3855 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3856 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3857 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 3858 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3859 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3860 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3861 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3862 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3863 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3864 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3865 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3866 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3867 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3868 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3869 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3870 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3871 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3872 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3873 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3874 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3875 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3876 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3877 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3878 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3879 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3880 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3881 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3882 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3883 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3884 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3885 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3886 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3887 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3888 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3889 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3890 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3891 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3892 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3893 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3894 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3895 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3896 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3897 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 3898 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3899 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3900 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3901 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3902 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3903 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3904 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3905 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3906 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3907 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3908 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3909 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3910 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3911 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3912 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3913 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3914 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3915 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3916 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3917 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3918 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3919 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3920 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3921 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3922 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3923 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3924 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3925 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3926 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3927 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3928 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3929 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3930 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3931 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3932 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3933 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3934 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3935 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3936 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3937 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3938 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 3939 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3940 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3941 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3942 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3943 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3944 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3945 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3946 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3947 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3948 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3949 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3950 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3951 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3952 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 3953 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3954 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3955 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3956 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3957 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3958 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3959 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3960 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3961 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3962 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3963 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3964 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3965 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3966 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3967 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3968 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3969 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3970 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3971 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3972 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3973 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3974 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3975 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3976 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3977 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3978 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3979 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3980 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3981 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3982 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3983 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3984 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3985 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3986 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 3987 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3988 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3989 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3990 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3991 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3992 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3993 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3994 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3995 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3996 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3997 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3998 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3999 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4000 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4001 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4002 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4003 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4004 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4005 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4006 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4007 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4008 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6; b7C | | | | | | | | | | | | x | | |
| | 4009 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4010 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4011 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4012 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4013 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4014 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4015 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4016 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4017 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4018 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4019 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4020 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4021 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4022 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4023 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4024 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4025 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4026 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4027 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4028 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4029 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4030 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4031 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4032 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4033 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4034 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4035 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4036 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4037 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4038 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4039 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4040 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4041 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4042 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4043 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4044 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4045 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4046 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4047 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4048 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4049 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4050 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4051 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 4052 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4053 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4054 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4055 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4056 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4057 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4058 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4059 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4060 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4061 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4062 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4063 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4064 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4065 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4066 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4067 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4068 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4069 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4070 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4071 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4072 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4073 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4074 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4075 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4076 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4077 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4078 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4079 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4080 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4081 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4082 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4083 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4084 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4085 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4086 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4087 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4088 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4089 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4090 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4091 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4092 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4093 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4094 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4095 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4096 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4097 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4098 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4099 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4100 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena[5] | 4101 | | x | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4102 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4103 | | x | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4104 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4105 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4106 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4107 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4108 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4109 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4110 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4111 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4112 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4113 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4114 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4115 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4116 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4117 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4118 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4119 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4120 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4121 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4122 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4123 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4124 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4125 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4126 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4127 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 4128 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4129 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4130 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4131 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4132 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4133 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4134 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4135 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4136 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4137 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4138 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4139 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4140 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4141 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4142 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4143 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4144 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4145 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4146 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4147 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4148 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4149 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4150 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4151 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4152 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4153 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4154 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4155 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4156 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4157 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Record produced in response to an FGJ Subpoena | 4158 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4159 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4160 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4161 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4162 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4163 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4164 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4165 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4166 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4167 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4168 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4169 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4170 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4171 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4172 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4173 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4174 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4175 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4176 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4177 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4178 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4179 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4180 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4181 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4182 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4183 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4184 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4185 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4186 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4187 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena | 4188 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4189 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4190 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4191 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4192 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4193 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4194 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4195 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4196 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4197 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4198 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4199 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4200 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4201 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4202 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4203 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4204 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4205 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4206 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4207 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4208 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4209 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4210 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4211 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4212 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena | 4213 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4214 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4215 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4216 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4217 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4218 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Record produced in response to an FGJ Subpoena[1] | 4219 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4220 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4221 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4222 | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4223 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4224 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4225 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4226 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4227 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4228 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4229 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4230 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4231 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4232 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4233 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4234 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4235 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4236 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena[1] | 4237 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4238 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4239 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4240 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4241 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4242 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4243 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4244 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4245 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4246 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4247 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4248 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4249 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4250 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4251 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4252 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4253 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4254 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4255 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4256 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4257 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4258 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4259 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4260 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4261 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4262 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4263 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4264 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4265 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4266 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena[1] | 4267 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4268 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4269 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4270 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4271 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4272 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4273 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4274 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4275 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4276 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4277 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4278 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4279 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4280 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4281 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4282 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4283 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4284 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4285 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4286 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4287 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4288 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4289 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4290 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4291 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4292 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4293 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4294 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4295 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4296 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4297 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4298 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4299 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4300 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4301 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4302 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4303 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4304 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4305 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4306 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4307 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4308 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4309 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4310 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4311 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4312 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4313 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4314 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4315 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4316 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4317 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4318 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4319 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4320 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continued: Record produced in response to an FGJ Subpoena[1] | 4321 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4322 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4323 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4324 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4325 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4326 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4327 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4328 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4329 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4330 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4331 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4332 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4333 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4334 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4335 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4336 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4337 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4338 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4339 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4340 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4341 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4342 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4343 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4344 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4345 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4346 | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4347 | | x | | | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4348 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4349 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4350 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4351 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4352 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4353 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4354 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4355 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4356 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4357 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4358 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4359 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4360 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4361 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4362 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4363 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4364 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4365 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4366 | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4367 | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4368 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4369 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4370 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4371 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 4372 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4373 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4374 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4375 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b3; b6; | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 03/01/22 requesting approval to open assessment of unknown subject[1] | 4376 | | | | x | | | | x | | | | | | | | x | x | x | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4377 | | | | x | | | | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4378 | | | | x | | | | | | | | | | | | x | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4379 | | | | x | | | | x | | | | | | | | x | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4380 | | | | x | | | | x | | | | | | | | x | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4381 | | | | x | | | | | | | | | | | | x | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4382 | | | | x | | | | | | | | | | | | x | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4383 | | | | x | | | | | | | | | | | | x | x | | x | | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4384 | | | | x | | | | | | | | | | | | x | x | | x | | x | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4385 | | | | x | | | | | | | | | | | | x | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/07/22 through 02/11/22 regarding potential destruction of Presidential Records[1] | 4386 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 4387 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 4388 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4389 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 4390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 4392 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 4393 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| E-mail dated 02/11/22 approving initiation of assessment[1] | 4394 | | | | | | | | x | | | | | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/14/22 documenting the Deputy Director's approval to open assessment[1] | 4395 | | | | x | | | | x | | | | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4396 | | | | x | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/14/22 through 02/15/22 documenting the Deputy Director's approval to open assessment[1] | 4397 | | | | x | | | | x | | | | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4398 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/22/22 documenting importing of a Court filing;[1] Attachment at Bates 4400-4412. | 4399 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Order on Motions to Seal entered on 08/22/22 in the U.S. District Court for the Southern District of Florida (SDFL), Case No. 22-8332-BER | 4400 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4401 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4402 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4403 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4404 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4406 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4407 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4409 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4410 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4411 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4412 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 09/12/22 documenting open source research conducted on 08/07/22, by an FBI WFO SA;[1] Attachment at Bates 4415-4444 | 4413 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4414 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Open source information collected and analyzed; Attachment to Bates 4413-4414 | 4415 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4416 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4417 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4418 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4419 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4420 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4421 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4422 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4423 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4424 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4425 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4426 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4427 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4428 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4429 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4430 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4431 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4432 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4433 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4434 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4435 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4436 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4437 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4438 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4439 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4440 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4441 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4442 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4443 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4444 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open source information collected and analyzed; Additional attachment to Bates 4413-4414 | 4445 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4446 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4447 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4448 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4449 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4450 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4451 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4452 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4453 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4454 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4455 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4456 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4457 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4458 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4459 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4460 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4461 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4462 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4463 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4464 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4465 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4466 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4467 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4468 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4469 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4470 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4471 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4472 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4473 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4474 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Open source information collected and analyzed; Additional attachment to Bates 4413-4414 | 4475 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4476 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4477 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4478 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4479 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4480 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4481 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4482 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4483 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4484 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4485 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4486 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4487 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4488 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4489 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Open source information collected and analyzed; Additional attachment to Bates 4413-4414 | 4490 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4491 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 03/03/22 documenting the importing of an E-mail providing the status on the FBI's request to interview current/former WH employees;[1] Attachment at Bates 4493-4495 | 4492 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 03/02/22;[1] Attachment to Bates 4493-4495 | 4493 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4494 | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4495 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 02/15/22 documenting Attorney Work Product/Privileged Communication related to the Mishandling of Classified or National Defense Information[1] | 4496 | | | | x | | | | x | | | | | | | | x | | x | x | x | x | | | | | x | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| | 4497 | | | | x | | | | x | | | | | | | | x | | | x | x | x | | | | | | x | | | | | | | | b5 | | | | | | | | | | | | | | | | | x | | |
| | 4498 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 03/04/22 documenting importing of an E-mail correspondence and assistance provided by FBI;[1] Attachment at Bates 4500-4506 | 4499 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/15/22 through 03/03/22;[1] Attachment to Bates 4500-4506 | 4500 | | | | x | | | | x | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4501 | | | | | | | | x | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | x | | | |
| | 4502 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | x | | | |
| | 4503 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 4504 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4505 | | | | | | | | x | | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4506 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/04/22 documenting importing of an E-mail between WFO and FBI coordinating on opening an EC;[1] Attachment at Bates 4508-4510 | 4507 | | | | x | | | | x | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/10/22 through 03/04/22;[1] Attachment to Bates 4508-4510 | 4508 | | | | x | | | | | | | | | | | | x | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4509 | | | | | | | | | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4510 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 03/04/22 documenting importing of an E-mail providing WFO language for Sensitive Investigative Matters (SIMs) policies in opening EC;[1] Attachment at Bates 4512-4514 | 4511 | | | | x | | | | x | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/11/22;[1, 6] Attachment to Bate 4511 | 4512 | | | | | | | | x | | | | | | | | x | | x | x | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4513 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4514 | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/04/22 documenting the importing of an E-mail relating to FBI Head Quarter's (HQ) direction to WFO to open a specific type of case;[1] Attachment at Bates 4516 | 4515 | | | | x | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 02/11/22;[1] Attachment to Bates 4515 | 4516 | | | | | | | | x | | | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 03/04/22 documenting FBI HQ engagement with DOJ/NSD/CES relating to potential interviews;[1] Attachments at Bates 4519-4534 | 4517 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4518 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 02/02/22 through 03/02/22;[1] Attachment to Bates 4517 | 4519 | | | | | | | | x | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4520 | | | | | | | | x | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4521 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4522 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4523 | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4524 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DOJ Executive Secretariat eCATS Summary Sheet dated 02/08/22; Attachment to E-mail at Bates 4519 | 4525 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Letter dated 02/08/22 from Citizens for Responsibility and Ethics (CREW); Attachment to Bates 4525 | 4526 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4527 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4528 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4529 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4530 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4531 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4532 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4533 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4534 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/04/22 documenting the importing of an E-mail providing recommendations for case opening;[1] Attachment at Bates 4536-4542 | 4535 | | | | x | | | | x | | | | | | | | x | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment to E-mail Bates 4535 | 4536 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4537 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4538 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4539 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4540 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4541 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4542 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attachment to E-mail Bates 4535 | 4543 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4544 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4545 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| E-mail dated 02/14/22;[1] Attachment to Bates 4535 | 4546 | | | | | x | | | x | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4547 | | | | | x | | | | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/07/22 documenting the importing of an E-mail with attached referral to open an assessment;[1] Attachments at bates 4549-4556 | 4548 | | | | x | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 4549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4386 |
| | 4550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4387 |
| | 4551 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4388 |
| | 4552 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4389 |
| | 4553 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4390 |
| | 4554 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4391 |
| | 4555 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4392 |
| | 4556 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4393 |
| FD-1036 dated 03/08/22 documenting the importing of an E-mail from WFO notifying the Attorney General and FBI Director of a letter from CREW;[1] Attachment at Bates 4558-4560 | 4557 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/24/22;[1] Attachment to Bates 4557 | 4558 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4559 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4560 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/08/22 documenting the importing of an E-mail wherein FBI HQ provides feedback to WFO regarding a draft opening EC;[1] Attachment at Bates 4562-4567 | 4561 | | | | x | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Draft document;[1] Attachment to Bates 4561 | 4562 | | | | | x | | | x | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4563 | | | | | x | | | | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4564 | | | | | x | | | x | | | | | | | | | | | x | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4565 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4566 | | | | | x | x | | x | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4567 | | | | | x | x | | x | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/09/22 documenting the importing of an E-mail advising the coordination with DOJ/NSD/CES relating to WH employee interview;[1] Attachment at Bates 4569-4572 | 4568 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/02/22 through 03/08/22;[1] Attachment to Bates 4568 | 4569 | | | | | | | | x | | x | | | | x | | | | x | | | | | | | | | x | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4570 | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4571 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4572 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/14/22 documenting the importing of an E-mail discussing witness interview details and appropriate USAO venues;[1] Attachment at Bates 4574-4576 | 4573 | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 03/09/22 through 03/14/22;[1] Attachment to Bates 4573 | 4574 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4575 | | | | | | | | x | | | | | | | | | | x | | | x | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4576 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/14/22 documenting the importing of an E-mail advising the Deputy General Counsel and General Counsel has no objections to the letter and list of interviewees;[1] Attachment at Bates 4578-4581 | 4577 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/13/22 through 03/14/22;[1] Attachment to Bates 4577 | 4578 | | | | | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4579 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4580 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/14/22 documenting the importing of an E-mail finalizing bullet points regarding impact of inventory disclosure;[1] Attachment at Bates 4583-4586 | 4582 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/10/22 through 03/14/22;[1] Attachment to Bates 4582 | 4583 | | | | | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4584 | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4585 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/14/22 documenting the importing of an E-mail concerning a 30 day justification review;[1] Attachment at Bates 4588-4590 | 4587 | | | | x | | | | x | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/11/22 through 03/14/22;[1] Attachment to Bates 4587 | 4588 | | | | | x | | | x | | | | | | | | x | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4589 | | | | | x | | | | | | | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4590 | | | | | | | | | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 03/18/22 documenting Presidential Records, Exceptions to Restricted Access and draft documents applicable to captioned investigation;[1] Attachment at Bates 4593-4610 | 4591 | | | | x | x | | | x | | | | | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4592 | | | | x | x | | | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Documents provided by NARA; Attachment to Bates 4591 | 4593 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4594 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4599 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4601 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4603 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4604 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4605 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4606 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4607 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4609 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| E-mail chain dated 03/16/22;[1] Attachment to Bates 4591 | 4610 | | | | | x | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/18/22 documenting the importing of an E-mail discussing approval of WH employee interview;[1] Attachment at Bates 4612-4613 | 4611 | | | | x | | | | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/17/22 through 03/18/22;[1] Attachment to Bates 4611 | 4612 | | | | | | | | x | | | | x | | x | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4613 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/21/22 documenting the importing of an E-mail discussing edits to EC, letter, and list of interviews;[1] Attachment at Bates 4615-4618 | 4614 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 03/08/22 through 03/14/22;[1] Attachment to Bates 4614 | 4615 | | | | | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4616 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4617 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4618 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/21/22 documenting the importing of an E-mail discussing FBI HQ and DOJ/NSD/CES coordination regarding legal venue and witness interviews;[1] Attachment at Bates 4620-4624 | 4619 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/09/22 through 03/15/22;[1] Attachment to Bates 4619 | 4620 | | | | | x | x | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4621 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4622 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4623 | | | | | | | | x | | | | | | | | | | x | | | x | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4624 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/21/22 documenting the importing of an E-mail discussing FBI HQ and DOJ/NSD/CES coordination regarding preferred order to conduct interviews;[1] Attachment at Bates 4626-4630 | 4625 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/16/22;[1] Attachment to Bates 4625 | 4626 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4627 | | | | | x | | | x | | | | | | x | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4628 | | | | | x | | | x | | | | | | x | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4629 | | | | | x | | | x | | | | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4630 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/21/22 documenting the importing of an E-mail discussing FBI HQ and WFO approval of WH interview and ongoing conversations with Executive management;[1] Attachment at Bates 4632-4636 | 4631 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/14/22 through 03/15/22;[1] Attachment to Bates 4631 | 4632 | | | | | x | x | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4633 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4634 | | | | | x | x | | x | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4635 | | | | | x | | | x | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4636 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/22/22 documenting the importing of an E-mail sent to Special Counsel's Office, Office of the Deputy Director;[1] Attachment at Bates 4638-4645 | 4637 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate | 4638 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 684 |
| | 4639 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 685 |
| | 4640 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 686 |
| | 4641 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 687 |
| | 4642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 688 |
| | 4643 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 689 |
| | 4644 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 690 |
| | 4645 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 691 |
| FD-1057 dated 02/24/22 documenting E-mail from William "Jay" Bosanko;[1] Attachment at Bates 4648-4652 | 4646 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4647 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Subset of NARA Inventory; Attachment to Bates 4652 | 4648 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4649 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4650 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4651 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| E-mail dated 02/24/22; Attachment to Bates 4646 | 4652 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 02/24/22 documenting an E-mail summary of document information provided by NARA; Attachment at Bates 4655-4656 | 4653 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4654 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/21/22; Attachment to Bates 4653 | 4655 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4656 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/22/22 documenting the importing of an E-mail discussing FBI HQ and WFO coordination pertaining to next steps in the investigation;[1] Attachment at Bates 4658-4660 | 4657 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/21/22;[1] Attachment to Bates 4657 | 4658 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4659 | | | | | | | | x | | x | | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4660 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/22/22 documenting the importing of an E-mail concerning the status of a draft NARA and DOJ letter;[1] Attachment at Bates 4662-4665 | 4661 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Draft letter; Attachment to Bates 4661 | 4662 | | | | | x | | | x | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 4663 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| E-mail dated 03/21/22;[1] Attachment to Bates 4661 | 4664 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4665 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 03/22/22 documenting the importing of an E-mail request for name check;[1] Attachment at Bates 4667-4668 | 4666 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 03/21/22 through 03/22/22;[1] Attachment to Bates 4666 | 4667 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4668 | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/23/22 documenting the importing of an E-mail documenting a call with DOJ;[1] Attachment at Bates 4670 | 4669 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/23/22; Attachment to Bates 4669 | 4670 | | | | x | | | | x | x | | | x | | x | | x | x | x | | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-1036 dated 03/24/22 documenting the importing of an E-mail documenting ODAG approval to conduct an interview of a third-party;[1] Attachment at Bates 4672-4673 | 4671 | | | | x | | | | x | | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/24/22;[1] Attachment to Bates 4671 | 4672 | | | | | | | | x | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4673 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-999 dated 03/27/22 documenting the details of FBI's assistance with conducting interviews and examining records maintained by other federal state, local and tribal entities[1] | 4674 | | | | x | | | | x | | | | | | | | x | | | x | x | x | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4675 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4676 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/28/22 documenting the importing of an E-mail discussing the status of a third party interview;[1] Attachment at Bates 4678-4681 | 4677 | | | | x | | | | x | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| Undated document discussing the status of interviews of various third-parties Attachment at Bates 4677 | 4678 | | | | | | | | x | x | x | | x | | x | | | | | x | x | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 4679 | | | | | | | | | x | x | | x | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4680 | | | | x | | | | | | | x | | | | | x | x | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4681 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/28/22 documenting the importing of an E-mail discussing the Plasmic Echo "Action Memo";[1] Attachment at Bates 4683-4688 | 4682 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/22/22;[1] Attachment to Bates 4682 | 4683 | | | | x | x | x | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4684 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4685 | | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4686 | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4687 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4688 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-999 dated 03/28/22 documenting the meeting between FBI and DOJ/NSD/CES discussing strategy related to the captioned investigation[1] | 4689 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4690 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4691 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/30/22 documenting the importing of the signed Letterhead Memorandum (LHM) from FBI HQ to DOJ/NSD/CES;[1] Attachment at Bates 4695-4696 | 4692 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 03/28/22; Attachment to Bates 4695 | 4693 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4694 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/29/22;[1] Attachment to Bates 4692 | 4695 | | | | | | | | x | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4696 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/30/22 documenting the importing of an E-mail of deliberative nature from FBI HQ to DOJ/NSD/CES;[1] Attachment at Bates 4698 | 4697 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/29/22 through 03/30/22;[1] Attachment to Bates 4697 | 4698 | | | | | | | | x | x | | | | | | | x | | x | x | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/30/22 documenting the importing of an E-mail from WFO to FBI HQ Attachment at Bates 4700-4702 | 4699 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/29/22;[1] Attachment to Bates 4699 | 4700 | | | | | | | | x | | | | | | | | x | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4701 | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4702 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 04/01/22 documenting the importing of an E-mail from FBI HQ to DOJ/NSD/CES requiring an unclassified NARA LHM;[1] Attachment at Bates 4704-4707 | 4703 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/30/22 through 03/31/22;[1] Attachment to Bates 4703 | 4704 | | | | | x | x | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4705 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4706 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4707 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 04/01/22 documenting the importing of an E-mail wherein WFO details why matters related to Plasmic Echo were classified;[1] Attachment at Bates 4709-4711 | 4708 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/25/22 through 03/30/22;[1] Attachment to Bates 4708 | 4709 | | | | | | x | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4710 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4711 | | | | | | x | | x | | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/01/22 documenting the importing of an E-mail detailing the coordination of a third party interview;[1] Attachment at Bates 4713-4716 | 4712 | | | | x | | | | x | | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/24/22 through 03/31/22;[1] Attachment to Bates 4712 | 4713 | | | | | | | | x | | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4714 | | | | | | | | x | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4715 | | | | | | | | x | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4716 | | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/01/22 documenting the importing of an E-mail detailing the transmittal of 302 copies to NSD;[1] Attachment at Bates 4718-4719 | 4717 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/02/22;[1] Attachment to Bates 4717 | 4718 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/01/22 documenting the importing of an E-mail detailing DOJ guidance on communications with the WH;[1] Attachment at Bates 4724 | 4720 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Memo for all DOJ personnel dated 03/28/22; Attachment to Bates 4724 | 4721 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4723 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| E-mail chain dated 03/8/22 through 03/31/22;[1] Attachment to Bates 4720 | 4724 | | | | | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/01/22 documenting the importing of a Complaint Form;[1] Attachment at Bates 4726-4727 | 4725 | | | | x | | | | x | | | | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Incident Summary generated 04/01/22;[1] Attachment to Bates 4725 | 4726 | | | | x | | | | x | | | | | | | | x | x | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4727 | | | | x | | | | x | | | | | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/06/22 documenting the importing of LHM from FBI Counterintelligence Division (CD) to DOJ/NSD/CES;[1] Attachment at Bates 4729-4735 | 4728 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/01/22 through 04/04/22;[1] Attachment to Bates 4728 | 4729 | | | | | | | | x | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4730 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4731 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4732 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4733 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4734 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4735 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 04/06/22 documenting the importing of E-mail relating to LHM coordination with OGC and NSD;[1] Attachment at Bates 4737-4738 | 4736 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/04/22;[1] Attachment to Bates 4736 | 4737 | | | | | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4738 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/11/22 documenting the importing of an E-mail relating to a 302 WFO provided to DOJ/NSD/CES;[1] Attachment at Bates 4740-4741 | 4739 | | | | x | | | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 04/09/22 through 04/11/22;[1] Attachment to Bates 4739 | 4740 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4741 | | | | | | | | x | | x | | x | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/11/22 documenting the importing of an E-mail wherein DOJ/NSD/CES details the latest signed iteration of an LHM from the FBI; Attachment at Bates 4743-4746 | 4742 | | | | x | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/04/22 through 04/10/22;[1] Attachment to Bates 4743-4746 | 4743 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4744 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4745 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4746 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/15/22 documenting the importing of an E-mail detailing the correspondence between WFO and NARA General Counsel regarding declination of NSD to review congressional inquiry;[1] Attachment at Bates 4748-4760 | 4747 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/10/22 through 02/18/22;[1] Attachment to Bates 4747 | 4748 | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | b6 | | | | | | | | | | | x | | | |
| | 4749 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4750 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 4751 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 4752 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 4753 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4754 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 4755 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4756 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 4757 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4758 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 4759 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4760 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 04/15/22 documenting the importing of an E-mail detailing the FBI's receipt of the second congressional inquiry to NARA;[1] Attachment at Bates 4762-4763 | 4761 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 02/10/22 through 02/18/22;[1] Attachment to Bates 4761 | 4762 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4763 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Congressional Inquiry dated 02/24/22; Attachment to Bates 4762 | 4764 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4765 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4766 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4767 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4769 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4770 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4771 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4772 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 04/15/22 documenting the importing of an E-mail detailing DOJ/NSD/CES's receipt of an LHM requesting NARA assistance;[1] Attachment at Bates 4774-4775 | 4773 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/04/22 through 04/05/22;[1] Attachment to Bates 4773 | 4774 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4775 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/15/22 documenting the importing of an E-mail documenting electronic correspondence from DOJ/NSD/CES Section Chief Jay Bratt;[1] Attachment at Bates 4777-4779 | 4776 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 03/29/22 through 04/13/22;[1] Attachment to Bates 4776 | 4777 | | | | x | | | | x | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4778 | | | | | | | | x | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4779 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/15/22 documenting the importing of an E-mail documenting electronic correspondence between WFO and counsel for a third party;[1] Attachment at Bates 4781-4782 | 4780 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | x | | | |
| E-mail chain dated 04/05/22 through 04/13/22;[1] Attachment to Bates 4780 | 4781 | | | | x | | | | x | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 4782 | | | | | | | | x | x | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/20/22 documenting the importing of an E-mail documenting electronic correspondence between NSD and FBI OGC on the acquisition of NARA documents;[1] Attachment at Bates 4784-4791 | 4783 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 04/13/22 through 04/19/22;[1] Attachment to Bates 4783 | 4784 | | | | x | | | | x | | | | x | | x | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4785 | | | | | x | | | x | | | | x | | x | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4786 | | | | | x | | | x | | | | x | | x | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4787 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4788 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4789 | | | | | x | x | | x | | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4790 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4791 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 04/20/22 documenting the importing of an E-mail documenting electronic correspondence between WFO, NSD and FBI OGC regarding an investigative strategy;[1] Attachment at Bates 4793-4799 | 4792 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/20/22;[1] Attachment to Bates 4792 | 4793 | | | | x | x | x | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4794 | | | | | x | x | | x | | | | x | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4795 | | | | | x | | | x | | | | x | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4796 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4797 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4798 | | | | x | x | | | x | | x | | x | | x | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4799 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/21/22 documenting the importing of an E-mail providing a case update;[1] Attachment at Bates 4805 | 4800 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment E-mail chain dated 04/20/22 through 04/21/22;[1] Attachment to Bates 4805 | 4801 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4802 | | | | | x | | | x | | x | | x | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4803 | | | | | x | | | x | | x | | x | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4804 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/21/22;[1] Attachment to Bates 4800 | 4805 | | | | | x | | | x | | x | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/26/22 documenting the importing of an E-mail documenting electronic correspondence from FBI OGC on the status of a third-party;[1] Attachment at Bates 4807-4808 | 4806 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment E-mail chain dated 04/19/22 through 04/22/22;[1] Attachment to Bates 4806 | 4807 | | | | x | | | | x | x | | | x | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4808 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 04/29/22 documenting the importing of an E-mail from an SSA summarizing a call with FBI WFO, National Security and Cyber Law Branch (NSCLB) and OGC on Thursday, 04/28/22;[1] Attachment at Bates 4810-4811 | 4809 | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/28/22;[1] Attachment to Bates 4809 | 4810 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4811 | | | | | x | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 04/29/22 documenting the importing of an E-mail request for legal and policy interpretation;[1] Attachment at Bates 4813-4816 | 4812 | | | | x | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/27/22 through 04/28/22;[1] Attachment to Bates 4812 | 4813 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4814 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4815 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 05/14/22 documenting the importing of an E-mail from FBI HQ confirming receipt of draft subpoena language from NSD;[1] Attachment at Bates 4818-4819 | 4817 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/26/22;[1] Attachment to Bates 4817 | 4818 | | | | | x | | | x | | | | x | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4819 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/04/22 documenting the importing of an E-mail addressing internal concurrence of draf subpoena language from NSD;[1] Attachment at Bates 4821-4823 | 4820 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 04/26/22;[1] Attachment to Bates 4820 | 4821 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4822 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4823 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/09/22 documenting the importing of an E-mail providing a PLASMIC ECHO update;[1] Attachment at Bates 4825-4827 | 4824 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/09/22;[1] Attachment to Bates 4824 | 4825 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4826 | | | | | x | | | x | x | | | x | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4827 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/13/22 documenting the importing of an E-mail on the transmittal of 302s to FBI CD;[1] Attachment at Bates 4850-4851 | 4828 | | | | x | | | | x | x | x | | x | | x | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 4829 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 723 |
| | 4830 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 724 |
| | 4831 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 725 |
| | 4832 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 726 |
| Duplicate | 4833 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 755 |
| | 4834 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 756 |
| | 4835 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 757 |
| Duplicate | 4836 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 737 |
| | 4837 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 738 |
| | 4838 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 739 |
| | 4839 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 740 |
| | 4840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 741 |
| Duplicate | 4841 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 758 |
| Duplicate | 4842 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 751 |
| | 4843 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 752 |
| | 4844 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 753 |
| | 4845 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 754 |
| Duplicate | 4846 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 759 |
| | 4847 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 760 |
| | 4848 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 761 |
| | 4849 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 762 |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 05/10/22;[1] Attachment to Bates 4828 | 4850 | | | | x | | | | x | x | x | | x | | x | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4851 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/13/22 documenting the importing of an E-mail documenting talking points for FBI and DOJ leadership;[1] Attachment at Bates 4853-4857 | 4852 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/02/22 through 05/06/22;[1] Attachment to Bates 4852 | 4853 | | | | x | | | | x | | x | | x | | x | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4854 | | | | | | | | x | | | | x | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4855 | | | | | | | | x | | x | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4856 | | | | | | | | x | | x | | x | | x | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4857 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 05/13/22 documenting the importing of an E-mail providing guidance on Presidential Records Act (PRA);[1] Attachment at Bates 4859-4861 | 4858 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/05/22 through 05/06/22;[1] Attachment to Bates 4858 | 4859 | | | | x | | | | x | | x | | x | | x | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4860 | | | | | x | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4861 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 05/13/22 documenting the importing of an E-mail detailing coordination with NSD and WFO;[1] Attachment at Bates 4863-4864 | 4862 | | | | x | | | | x | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/04/22 through 05/05/22;[1] Attachment to Bates 4862 | 4863 | | | | x | | | | x | | x | | | | x | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4864 | | | | | | | | x | | x | | | | x | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/21/22 documenting the importing of an E-mail providing case team update regarding the NARA record collection;[1] Attachment at Bates 4866-4868 | 4865 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/12/22;[1] Attachment to Bates 4865 | 4866 | | | | x | x | | | x | | | | x | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4867 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4868 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 05/21/22 documenting the importing of an E-mail wherein the FBI provides an update regarding the NARA record collection;[1] Attachment at Bates 4870-4873 | 4869 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/11/22;[1] Attachment to Bates 4869 | 4870 | | | | | x | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4871 | | | | | x | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4872 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 05/24/22 documenting the importing of an E-mail detailing coordination and next steps;[1] Attachment at Bates 4875-4877 | 4874 | | | | x | | | | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/19/22;[1] Attachment to Bates 4874 | 4875 | | | | x | x | | | x | x | x | | | | x | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4876 | | | | | x | | | x | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4877 | | x | | | x | | | x | x | x | x | x | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/24/22 documenting the importing of an E-mail inquiry concerning Washington Post seeking confirmation on two items from the FBI WFO Public Affairs team;[1] Attachment at Bates 4879 | 4878 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/12/22 through 05/16/22;[1] Attachment to Bates 4878 | 4879 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/20/22;[1] Attachment to Bates 4881 | 4880 | | x | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/24/22 documenting the importing of an E-mail correspondence with USSS Resident Agent, Agent in charge;[1] Attachment at Bates 4880 | 4881 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | x | | | |
| FD-1036 dated 05/24/22 documenting the importing of an E-mail from WFO requesting guidance from FBI HQ on subpoenas;[1] Attachment at Bates 4883-4886 | 4882 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/18/22 through 05/19/22;[1] Attachment to Bates 4882 | 4883 | | x | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4884 | | | | | x | | | x | x | x | | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4885 | | | | | x | | | x | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4886 | | x | | | x | | | x | x | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/27/22 documenting the importing of an E-mail providing an update on NARA records collection results;[1] Attachment at Bates 4888-4890 | 4887 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 05/23/22;[1] Attachment to Bates 4887 | 4888 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4889 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4890 | | | | | x | | | x | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/27/22 documenting the importing of an E-mail from case agents;[1] Attachment at Bates 4892 | 4891 | | x | | x | | | | x | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/19/22 through 05/22/22;[1] Attachment to Bates 4891 | 4892 | | | | x | | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/27/22 documenting the importing of an E-mail providing an case team update;[1] Attachment at Bates 4894-4895 | 4893 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/20/22;[1] Attachment to Bates 4893 | 4894 | | | | x | | | | x | x | x | x | | | x | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4895 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/27/22 documenting the importing of an E-mail providing contact information for witness attorney;[1] Attachment at Bates 4897 | 4896 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/20/22;[1] Attachment to Bates 4896 | 4897 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/27/22 documenting the importing of an E-mail detailing coordination with NSD relating a matter with a third party;[1] Attachment at Bates 4899-4901 | 4898 | | x | | x | | | | x | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/31/22;[1] Attachment to Bates 4898 | 4899 | | x | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4900 | | x | | | | | | x | | x | x | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4901 | | x | | | | | | x | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/02/22 documenting the importing of an E-mail providing a OGC status update;[1] Attachment at Bates 4903 | 4902 | | | | x | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/31/22;[1] Attachment to Bates 4902 | 4903 | | | | x | x | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/02/22 documenting the importing of an E-mail discussing the investigative timeline;[1] Attachment at Bates 4905-4908 | 4904 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/24/22;[1] Attachment to Bates 4904 | 4905 | | x | | x | x | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4906 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4907 | | | | | x | | | x | x | | x | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4908 | | | | | x | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 06/02/22 documenting the importing of an E-mail coordination between WFO and FBI HQ on the investigative timeline;[1] Attachment at Bates 4910-4912 | 4909 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/24/22;[1] Attachment to Bates 4909 | 4910 | | x | | x | | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4911 | | | | | x | | | x | x | | x | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4912 | | | | | x | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/09/22 documenting the importing of an E-mail providing WFO case agent contact with witness counsel;[1] Attachment at Bates 4914 | 4913 | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/27/22 through 06/01/22;[1] Attachment to Bates 4913 | 4914 | | | | x | | | | x | | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/09/22 documenting the importing of an E-mail communication from NSD to WH Counsel's office;[1] Attachment at Bates 4916-4919 | 4915 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/06/22 through 06/01/22; Attachment to Bates 4915 | 4916 | | | | x | | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4917 | | | | | x | x | | x | | x | | x | | x | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4918 | | | | | | | | x | | x | | x | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4919 | | | | | | | | x | | x | | x | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/20/22 documenting the importing of an E-mail providing an update from NSD on change of legal representation; Attachment at Bates 4921-4922 | 4920 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/29/22 through 06/01/22; Attachment to Bates 4920 | 4921 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4922 | | | | | | | | x | | x | x | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/09/22 documenting the importing of an E-mail providing coordination with counsel on third party interview logistics;[1] Attachment at Bates 4924-4927 | 4923 | | | | x | | | | x | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/23/22 through 06/01/22;[1] Attachment to Bates 4923 | 4924 | | | | x | | | | x | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4925 | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4926 | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4927 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 06/09/22 documenting the importing of an E-mail memorializing communication with retained witness counsel for virtual interview;[1] Attachment at Bates 4929-4930 | 4928 | | | | x | | | | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 04/13/22 through 06/01/22;[1] Attachment to Bates 4928 | 4929 | | | | x | | | | x | | x | | x | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4930 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/13/22 documenting the importing of an E-mail wherein WFO provides an update;[1] Attachment at Bates 4932-4935 | 4931 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/01/22 through 06/02/22;[1] Attachment to Bates 4931 | 4932 | | x | | x | x | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4933 | | x | | | x | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4934 | | x | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4935 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/13/22 documenting the importing of an E-mail communicating the addition of a new NSD trial attorney;[1] Attachment at Bates 4924-4927 | 4936 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/02/22;[1] Attachment to Bates 4936 | 4937 | | x | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/24/22 documenting the importing of an E-mail providing update to FBI HQ from WFO on in-person conversation with attorneys and custodians of record;[1, 7] Attachment at Bates 4939-4940 | 4938 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/03/22 through 06/04/22;[1] Attachment to Bates 4939 | 4939 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4940 | | x | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/09/22 documenting the importing of an E-mail providing case team updates;[1] Attachment at Bates 4942-4944 | 4941 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/03/22 through 06/06/22;[1] Attachment to Bates 4941 | 4942 | | | | x | | | | x | x | | | | | x | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4943 | | | | | | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | x | | | |
| | 4944 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 06/24/22 documenting the importing of an E-mail detailing WFO readout and internal deliberation communications;[1] Attachment at Bates 4946-4947 | 4945 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/14/22;[1] Attachment to Bates 4945 | 4946 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4947 | | | | | x | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment E-mail chain dated 06/14/22;[1] Attachment to Bates 4946 | 4948 | | x | | | x | | | x | x | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4949 | | x | | | x | | | | x | x | x | | | x | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/24/22 documenting the importing of an E-mail detailing DOJs response to FBI readout;[1] Attachment at Bates 4951-4953 | 4950 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/14/22 through 06/23/22;[1] Attachment to Bates 4950 | 4951 | | x | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4952 | | x | | | x | | | x | x | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4953 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/07/22 documenting the importing of an EC requesting DOJ letter to defense counsel with attached letter;[1] Attachment at Bates 4957-4958 | 4954 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Letter to defense legal counsel; Attachment to Bates 4957 | 4955 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 4956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| E-mail chain dated 06/14/22;[1] Attachment to Bates 4945 | 4957 | | | | x | | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4958 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 07/13/22 documenting the importing of and EC memorializing an E-mail request;[1] Attachment at Bates 4960-4961 | 4959 | | x | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/08/22 through 07/11/22;[1] Attachment to Bates 4959 | 4960 | | x | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4961 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/13/22 documenting the importing of an E-mail memorializing E-mail notification of the communication SDFL;[1] Attachment at Bates 4963 | 4962 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/10/22;[1] Attachment to Bates 4962 | 4963 | | | | x | | | | x | | | | x | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/13/22 documenting the importing of an E-mail requesting NARA contact information;[1] Attachment at Bates 4965 | 4964 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/08/22 through 07/10/22;[1] Attachment to Bates 4964 | 4965 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| FD-1036 dated 07/13/22 documenting the importing of an E-mail memorializing conversation between FBI and NARA;[1] Attachment at Bates 4967-4968 | 4966 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/08/22 through 07/10/22;[1] Attachment to Bates 4966 | 4967 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4968 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/13/22 documenting the importing of an E-mail memorializing a conversation;[1] Attachment at Bates 4970-4972 | 4969 | | | | x | | | | x | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/04/22 through 07/10/22;[1] Attachment to Bates 4969 | 4970 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4971 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4972 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 07/14/22 documenting the importing of an E-mail documenting internal FBI updates;[1] Attachment at Bates 4974-4976 | 4973 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/02/22;[1] Attachment to Bates 4973 | 4974 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4975 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4976 | | x | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/14/22 documenting the importing of an E-mail documenting the receipt of a letter sent to NSD to PRA counsel;[1] Attachment at Bates 4978-4979 | 4977 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/02/22 through 06/03/22;[1] Attachment to Bates 4977 | 4978 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4979 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| Attachment letter; Attachment to Bates 4978 | 4980 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 4981 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 07/15/22 documenting the importing of an E-mail memorializing a conversation;[1] Attachment at Bates 4983-4985 | 4982 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/16/22 through 06/17/22;[1] Attachment to Bates 4982 | 4983 | | | | x | | | | x | | | x | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4984 | | | | | x | | | x | | | x | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4985 | | | | | | | | x | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails regarding WFO's awareness of possible PRA representatives;[1] Attachment at Bates 4987-4988 | 4986 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 06/23/22;[1] Attachment to Bates 4986 | 4987 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4988 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails providing updates between DOJ and FBI on records;[1] Attachment at Bates 4990-4992 | 4989 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mails dated 06/03/22 through 06/09/22 with a 06/08/22 letter attachment;[1] Attachment to Bates 4989 | 4990 | | | | x | | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4991 | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4992 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4993 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails providing an update on WFO's situational awareness from witness counsel;[1] Attachment at Bates 4995-4996 | 4994 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 06/03/22;[1] Attachment to Bates 4994 | 4995 | | | | x | | | | x | x | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4996 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails summarizing a DOJ/NSD and WFO call on 06/09/22;[1] Attachment at Bates 4998-4999 | 4997 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 06/09/22 through 06/10/22;[1] Attachment to Bates 4997 | 4998 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 4999 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails regarding DOJ, FBI, and PRA counsel discussions;[1] Attachment at Bates 5000-5001 | 5000 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 06/02/22 through 06/03/22;[1] Attachment to Bates 5000 | 5001 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5002 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of an E-mail providing a status update from the WFO case team to FBI WFO and HQ leadership;[1] Attachment at Bates 5004-5005 | 5003 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail dated 06/21/22 through 06/22/22;[1] Attachment to Bates 5003 | 5004 | | x | | x | x | | | x | x | x | | x | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5005 | | x | | | x | | | x | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails regarding the passage of LHM to WH and NSC; Attachment at Bates 5007-5017 | 5006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 06/15/22 through 06/21/22 with LHM attachments;[1] Attachment to Bates 5006 | 5007 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5008 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5009 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5010 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5011 | | | | | | | | x | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5012 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5013 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5014 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5015 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5016 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5017 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails regarding correspondence with DOJ;[1] Attachment at Bates 5019 | 5018 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 06/22/22;[1] Attachment to Bates 5018 | 5019 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/15/22 documenting importing of E-mails regarding correspondence with NSCLB and NARA;[1] Attachment at Bates 5021-5023 | 5020 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 07/08/22 through 07/12/22;[1] Attachment to Bates 5020 | 5021 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5022 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | x | | | |
| | 5023 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 07/18/22 documenting the updates and accomplishments from WFO's previously delineated investigative plan;[1] Attachment at Bates 5025-5027 | 5024 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/13/22;[1] Attachment to 5024 | 5025 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5026 | | | | | x | | | | | x | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5027 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/18/22 documenting the importing of an E-mail for the WFO case team to FBI and WFO leadership additional investigative leads;[1] Attachment at Bates 5029-5030 | 5028 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/12/22;[1] Attachment to Bates 5028 | 5029 | | | | | x | | | x | | x | | x | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5030 | | | | x | x | | | x | | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 07/18/22 documenting the importing of an E-mail memorializing passage of open-source information and status updates;[1] Attachment at Bates 5032-5056 | 5031 | | | | x | | | | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 05/10/22;[1] Attachment to Bates 5031 | 5032 | | | | | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5033 | | | | | x | | | | x | x | | x | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5034 | | | | | x | | | x | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Open source information collected and analyzed; Attachment to Bates 5031 | 5035 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5036 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5037 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5038 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5039 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5040 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5041 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5042 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5043 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5044 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5045 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5046 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5047 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5048 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5049 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5050 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5051 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5052 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5053 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5054 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5055 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5056 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 07/28/22 documenting the importing of an E-mail concerning an interview 7/28 assistance and agent travel concurrence;[1] Attachment at Bates 5058-5062 | 5057 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 07/20/22 through 07/28/22;[1] Attachment to Bates 5057 | 5058 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5059 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5060 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5061 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5062 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/03/22 documenting importing of E-mails regarding WFO correspondence;[1] Attachment at Bates 5064-5066 | 5063 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 08/01/22;[1] Attachment to Bates 5063 | 5064 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5065 | | | | | | | | | | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 5066 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/03/22 documenting the importing of an E-mail discussing search warrant issues to address;[1] Attachment at Bates 5068-5070 | 5067 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/01/22;[1] Attachment to Bates 5067 | 5068 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5069 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5070 | | | | | x | | | x | | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/03/22 documenting importing of E-mails regarding FBI OGC, CD correspondence with WH Military Office regarding details of LHM;[1] Attachment at Bates 5072-5076 | 5071 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 05/12/22 through 07/15/22;[1] Attachment to Bates 5071 | 5072 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | b6 | | x | | | |
| | 5073 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5074 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5075 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5076 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/03/22 documenting the importing of an E-mail concerning the case team plan[1] | 5077 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/03/22 documenting importing of E-mails regarding correspondence with DOJ/NSD;[1] Attachment at Bates 5079-5080 | 5078 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 05/12/22 through 07/15/22;[1] Attachment to Bates 5078 | 5079 | | | | x | x | | | x | | | | | | | | x | x | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5080 | | x | | | x | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/03/22 documenting importing of E-mails regarding PIN's declination to investigate;[1] Attachment at Bates 5082-5093 | 5081 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 02/01/2022 through 08/01/22;[1] Attachment to Bates 5081 | 5082 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5083 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5084 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5085 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 5087 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5089 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 5091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 5092 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 5093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-1036 dated 08/03/22 documenting importing of E-mails regarding DOJ/CED correspondence on the WH Military Office LHM;[1] Attachment at Bates 5095-5101 | 5094 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mails dated 05/12/22 through 07/18/22;[1] Attachment to Bates 5094 | 5095 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5096 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5097 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | b6 | | x | | | |
| | 5098 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5099 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5100 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5101 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| FD-1036 dated 08/03/22 documenting a communication concerning a call script to be used when contact Future President of the United States (FPOTUS) lawyer, asking for their future cooperation and consent search of Mar-a-Lago;[1] Attachment at Bates 5103-5104 | 5102 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information concerning a call script; Attachment to Bates 5102 | 5103 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5104 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/03/22 documenting the importing of an E-mail memorializing WFO's summary of findings from its review of the obtained closed-circuit television (CCTV) footage from Mar-a-Lago;[1] Attachment at Bates 5106-5108 | 5105 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 07/29/22 through 08/01/22;[1] Attachment to Bates 5105 | 5106 | | | | | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5107 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5108 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/03/22 documenting importing of E-mails regarding WFO action items following conversations with DOJ/NSD;[1] Attachment at Bates 5110-5111 | 5109 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 07/29/22 through 08/01/22;[1] Attachment to Bates 5109 | 5110 | | | | x | x | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5111 | | | | | x | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/03/22 documenting importing of E-mails regarding a DOJ/CED interview;[1] Attachment at Bates 5113-5114 | 5112 | | | | x | x | | | x | | | | x | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 07/14/22;[1] Attachment to Bates 5112 | 5113 | | | | x | | | | x | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5114 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/03/22 documenting importing of a letter regarding the room at Mar-a-Lago where documents had been stored;[1] Attachment at Bates 5116 | 5115 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Letter dated 06/08/22; Attachment to Bates 5115 | 5116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4993 |
| FD-1036 dated 08/03/22 documenting importing of a letter regarding the status of a draft search warrant;[1] Attachment at Bates 5118-5122 | 5117 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 07/06/22 through 07/14/22;[1] Attachment to Bates 5117 | 5118 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5119 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5120 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| | 5121 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5122 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/04/22 documenting importing of E-mails regarding FBI and DOJ correspondence;[1] Attachment at Bates 5124-5125 | 5123 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 08/31/22;[1] Attachment to Bates 5123 | 5124 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5125 | | | | | | | | x | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/04/22 documenting importing of E-mails providing a status update on the FBI acquisition of Mar-a-Lago CCTV footage;[1] Attachment at Bates 5127-5134 | 5126 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 05/12/22 through 07/18/22;[1] Attachment to Bates 5126 | 5127 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | x | | | |
| | 5128 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5129 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5130 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | b6 | | x | | | |
| | 5131 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5132 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5133 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5134 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/04/22 documenting importing of E-mails regarding FBI and DOJ/NSD correspondence;[1] Attachment at Bates 5136-5138 | 5135 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 07/15/22 through 07/18/22;[1] Attachment to Bates 5135 | 5136 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5137 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/04/22 documenting importing of E-mails regarding DOJ/NSD confirmation on WH correspondence;[1] Attachment at Bates 5140-5145 | 5139 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 05/12/22 through 07/18/22;[1] Attachment to Bates 5139 | 5140 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5141 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | b6 | | x | | | |
| | 5142 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5143 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5144 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| | 5145 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | x | | | |
| FD-1036 dated 08/04/22 documenting importing of E-mails regarding WFO and FBI OGC correspondence;[1] Attachment at Bates 5147-5148 | 5146 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mails dated 07/29/22 through 08/01/22;[1] Attachment to Bates 5146 | 5147 | | | | x | x | x | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5148 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | b5; b6 | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/04/22 documenting importing of FD-1057 regarding FGJ material;[1] Attachment at Bates 5151-5159 | 5149 | | x | | x | | | | x | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | b5; b6; b7C; b7E | | | | | | | | | | | | | | | | x | | | |
| | 5150 | | x | | x | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FGJ documents including a subpoena to testify for the U.S. District Court for the District of Columbia; Attachments to 5149-5150 | 5151 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5152 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5153 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5154 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5155 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5156 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5157 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5158 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5159 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 08/04/22 documenting the importing of an E-mail documenting WFO internal deliberations regarding logistical request for the planned execution of a search warrant;[1] Attachment at Bates 5161-5162 | 5160 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/04/22;[1] Attachment to Bates 5160 | 5161 | | x | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5162 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/04/22 documenting importing of E-mails regarding WFO leadership guidance from FBI CD and DOJ/CED;[1] Attachment at Bates 5164-5165 | 5163 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 07/29/22 through 08/01/22;[1] Attachment to Bates 5163 | 5164 | | | | x | x | | | x | | | | | | | | | | x | x | x | | | | x | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| | 5165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/10/22 documenting importing of E-mails regarding the case timeline;[1] Attachment at Bates 5167-5168 | 5166 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mails dated 07/29/22 through 08/01/22;[1] Attachment to Bates 5166 | 5167 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/10/22 documenting the importing of an E-mail;[1] Attachment at Bates 5170 | 5169 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/09/22;[1] Attachment to Bates 5169 | 5170 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/10/22 documenting the importing of an E-mail coordinating search of Mar-a-Lago performed on 08/09/22;[1] Attachment at Bates 5172-5177 | 5171 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/08/22 through 08/09/22;[1] Attachment to Bates 5171 | 5172 | | | | x | | | | x | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5173 | | | | | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5174 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5175 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5176 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5177 | | | | | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/10/22 documenting the importing of an EC providing information updating search carried out at Mar-a-Lago;[1] Attachment at Bates 5179-5181 | 5178 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/09/22;[1] Attachment to Bates 5178 | 5179 | | | | | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5180 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5181 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/10/22 documenting the importing of an E-mail answering questions regarding search of Mar-a-Lago;[1] Attachment at Bates 5183-5184 | 5182 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/09/22;[1] Attachment to Bates 5182 | 5183 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5184 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/10/22 documenting the importing of an E-mail regarding inquiry regarding search warrant;[1] Attachment at Bates 5186 | 5185 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 08/09/22;[1] Attachment to Bates 5185 | 5186 | | | | x | | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/11/22 documenting the importing of an EC providing an E-mail discussion regarding unsealing of Mar-a-Lago search warrant;[1] Attachment at Bates 5188-5197 | 5187 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 08/09/22 through 08/10/22;[1] Attachment to Bates 5187 | 5188 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| | 5189 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5190 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5191 | | | | | | | | x | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5192 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b3; b5 | | | | | | | | | | | | | x | | | |
| | 5193 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| | 5194 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5195 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5196 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5197 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/11/22 documenting the importing of an E-mail thread used by Mar-a-Lago search team;[1] Attachment at Bates 5199-5216 | 5198 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/08/22 through 08/10/22;[1] Attachment to Bates 5198 | 5199 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5200 | | | | | | | | x | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5201 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5202 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5203 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5204 | | | | | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5205 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5206 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5207 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5208 | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5209 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/08/22 through 08/10/22;[1] Attachment to Bates 5198 | 5210 | | | | | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5211 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5172 |
| | 5212 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5173 |
| | 5213 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5174 |
| | 5214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5175 |
| | 5215 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5176 |
| | 5216 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5177 |
| FD-1036 dated 08/11/22 documenting the importing of an EC providing DOJ E-mails;[1] Attachment at Bates 5218-5219 | 5217 | | x | | x | | | | x | x | | | | | x | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 08/09/22 through 08/10/22;[1] Attachment to Bates 5217 | 5218 | | | | x | | | | x | x | | | | | x | | x | x | x | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5219 | | | | | | | | x | x | | | | | x | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/11/22 documenting the importing from the case team updated information on the search warrant;[1] Attachment at Bates 5221-5224 | 5220 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/09/22 through 08/11/22;[1] Attachment to Bates 5220 | 5221 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5222 | | | | | x | | | x | x | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5223 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5224 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/12/22 documenting the importing of an EC providing a conversation regarding a search warrant return;[1] Attachment at Bates 5226-5227 | 5225 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 08/10/22 through 08/11/22;[1] Attachment to Bates 5225 | 5226 | | | | | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5227 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/12/22 documenting importing of E-mails regarding DOJ's list of known PRA and witness counsel and representatives;[1] Attachment at Bates 5229-5230 | 5228 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 08/03/22;[1] Attachment to Bates 5228 | 5229 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5230 | | | | | | | | x | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of and E-mail from CD to Assistant Director Kohler;[1] Attachment at Bates 5232-5233 | 5231 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/10/22 through 08/11/22;[1] Attachment to Bates 5231 | 5232 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5233 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 05/09/22 documenting opening a file to retain related documentation[1] | 5234 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/10/22 documenting the importing of a clearance verification for FBI personnel;[1] Attachments at Bates-numbered pages 5236-5238 | 5235 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attachment to Bates-numbered page 5235[1] | 5236 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 5237 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment to Bates-numbered page 5235[1] | 5238 | | | | x | | | | x | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 05/13/22 documenting the importing of an E-mail regarding clearance verification for FBI personnel;[1] Attachment at Bates 5240 | 5239 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail regarding clearance verification for FBI personnel;[1] Attachment to Bates 5239 | 5240 | | | | x | | | | x | | | | x | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5241 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/25/22 documenting the importing of Letter dated 05/10/2022 from NARA to FPOTUS Attorney Evan Corcoran[1] | 5242 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Letter dated 05/10/2022 from NARA to FPOTUS Attorney Evan Corcoran | 5243 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5246 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/06/22 documenting the importing of a GJ Subpoena[1] | 5247 | | x | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| United States District Court for the District of Columbia Subpoena to testify before a GJ | 5248 | | x | | | | | | x | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5249 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| E-mail regarding United States District Court for the District of Columbia Subpoena to testify before a GJ;[1] Attachment to Bates 5247 | 5250 | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 02/14/22 documenting DOJ's receipt of a referral from NARA[1] | 5251 | | | | x | | | | x | | | | | | | | x | x | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 02/15/22 opening an assessment of mishandling of sensitive information[1] | 5252 | | | | x | | | | x | | | | | | | | x | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | b5 | | | x | | | |
| | 5253 | | | | x | | | | x | | | | | | | | x | | | x | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | b5 | | | | x | | |
| | 5254 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | x | | |
| FD-302 dated 02/16/22 Interview of Billy Laster[1] | 5255 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6; b7C | | | | b6; b7C | | x | | | |
| | 5256 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5257 | | | | x | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5258 | | | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5259 | | | x | x | | | | | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5260 | | | x | x | | | | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | | | | | | | | | x | | | |
| | 5261 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5262 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5263 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 692 |
| | 5264 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 693 |
| | 5265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 694 |
| | 5266 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 695 |
| Duplicate | 5267 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 696 |
| | 5268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 697 |
| FD-1036 dated 02/17/22 documenting the importing of an E-mail concerning an assessment; Attachment at Bates 5270-5271 | 5269 | | | | x | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4395 |
| | 5271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4396 |
| FD-1057 dated 02/18/22, documenting a correction to the FD-302 of Billy John Laster dated 02/10/22[1] | 5272 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5273 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 02/18/22 documenting receipt of an email from NARA General Counsel Gary Stern;[1] Attachments at Bates 5276-5290 | 5274 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5275 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail dated 02/18/22 from FBI WFO to NSD and Justice Management Division regarding congressional questions;[1] Attachment to Bates 5274-5275 | 5276 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | b5; b6; b7C | | | x | | | |
| | 5277 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | b6; b7C | | | x | | | |
| | 5278 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5279 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5280 | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5281 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5282 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5283 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5284 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5285 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5286 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5287 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Letter dated 02/18/22 from Archivist of the United States to The Honorable Carolyn Maloney; Attachment to Bates 5274-5275 | 5288 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5290 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1057 dated 02/23/22 documenting receipt of documents from a third party;[1] Attachments at Bates 5293-5310 | 5291 | | | | x | | | | x | x | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5292 | | | | x | | | | x | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 02/22/22 discussing documents;[1] Attachment to Bates 5291-5292 | 5293 | | | | | | | | x | x | x | | | x | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5294 | | | x | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Document supplied by third party; Attachment to Bates 5291-5292 | 5295 | | | | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5296 | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5297 | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Document supplied by third party; Attachment to Bates 5291-5292 | 5298 | | | | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5299 | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Document supplied by third party; Attachment to Bates 5291-5292 | 5300 | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5301 | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5302 | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Document supplied by third party; Attachment to Bates 5291-5292 | 5303 | | | | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5304 | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5305 | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Document supplied by third party; Attachment to Bates 5291-5292 | 5306 | | | | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5307 | | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Document supplied by third party; Attachment to Bates 5291-5292 | 5308 | | | | | | | | x | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5309 | | | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5310 | | | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 02/24/22 documenting receipt of E-mail from William "Jay" Bosanko[1] | 5311 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5312 | | | | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail from William Bosanko to FBI dated 02/24/22[1] | 5313 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Document titled "Subset of NARA Produced Inventory 02/24/2022" | 5314 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5315 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5316 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5317 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1057 dated 02/24/22 summarizing information provided by NARA by E-mail on 02/18/22[1] | 5318 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5319 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 02/25/22 documenting FBI review of records[1] | 5320 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5321 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 5322 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | x | | | |
| FD-1036 dated 03/03/22 documenting E-mail correspondence[1] | 5323 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail communication[1] | 5324 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5325 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 03/04/22 documenting LHM sent by FBI HQ to Security Division[1] | 5326 | | | | x | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/02/22 regarding LHM to DOJ[1] | 5327 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5328 | | | | | | | | x | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5329 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| LHM dated 03/01/22 regarding Plasmic Echo[1] | 5330 | | | | x | | | | x | | | | | | | | x | | | x | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5331 | | | | | | | | x | | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5332 | | | | | | | | x | | | | | | | | | | | x | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5333 | | | | | | | | x | | | | | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 03/04/22 documenting a LHM E-mails to NSCLB/OGC for passage to DOJ;[1] Attachments at Bates 5336-5344 | 5334 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5335 | | | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5336 |
| | 5337 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5337 |
| | 5338 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5338 |
| | 5339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5339 |
| E-mail dated 03/02/22;[1] Attachment to Bates 5334-5335 | 5340 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate | 5341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5341 |
| | 5342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5342 |
| | 5343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5343 |
| | 5344 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5344 |
| FD-1036 dated 03/11/22 documenting E-mail correspondence;[1] Attachment at Bates 5346 | 5345 | x | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail correspondence; Attachment to Bates 5345 | 5346 | x | | | x | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 03/21/22 documenting review of a NARA E-mail correspondence;[1] Attachment at Bates 5348-5358 | 5347 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Documents pertaining to review of a NARA E-mails; Attachment to 5347 | 5348 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5349 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5351 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5352 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5353 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5354 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5355 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5356 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5357 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5358 | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-1057 dated 03/25/22 documenting LHM E-mailed to NSCLB[1] | 5359 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 03/24/22 regarding Request for Access to Presidential Records[1] | 5360 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5361 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/30/22 documenting signed LHM and E-mail[1] | 5362 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5363 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4693 |
| | 5364 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4694 |
| Duplicate | 5365 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4695 |
| | 5366 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4696 |
| FD-1036 dated 03/30/22 regarding 03/29/22 interaction involving Chief Jay Bratt and FBI[1] | 5367 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5368 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4698 |
| FD-1036 dated 03/30/22 documenting Attorney General approval for full investigation[1] | 5369 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LHM dated 03/24/22 to obtain Attorney General signature | 5370 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5371 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5372 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5373 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/30/22 regarding Attorney General signature[1] | 5374 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5375 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/30/22 documenting LHM requesting access to NARA records[1] | 5376 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 03/29/22 regarding signed LHM[1] | 5377 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5378 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5379 | | | | | | | | x | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 03/30/22 documenting the importing of a LHM E-mailed to NSCLB/OGC for passage to DOJ;[1] Attachment at Bates 5381-5382 | 5380 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5381 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4693 |
| | 5382 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4694 |
| FD-1036 dated 04/01/22 documenting the importing of a Complaint form;[1] Attachment at Bates 5384-5385 | 5383 | | | | x | | | | x | | | | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5384 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4726 |
| | 5385 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4727 |
| FD-1036 dated 04/06/22 documenting LHM from FBI CD to DOJ/NSD/CES[1] | 5386 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 04/04/22 requesting access to NARA records[1] | 5387 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5388 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 04/04/22 regarding NARA records LHM[1] | 5389 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5390 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5391 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5392 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5393 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5394 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5395 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate | 5396 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5387 |
| | 5397 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5388 |
| FD-1036 dated 04/12/22 documenting DOJ and FBI interaction[1] | 5398 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail dated 04/12/22 regarding LHM[1] | 5399 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5400 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 06/02/22 documenting NARA inventory records[1] | 5401 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5402 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 06/02/22 documenting search of NARA records[1] | 5403 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5404 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | b7E | | | | | | | | | | | x | | | |
| FD-597 Receipt of Property dated 05/16/22[1] | 5405 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-597 Receipt of Property dated 05/17/22[1] | 5406 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-597 Receipt of Property dated 05/18/22[1] | 5407 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FBI Sign-in Log dated 05/16/22[1] | 5408 | | | | | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FBI Sign-in Log dated 05/17/22[1] | 5409 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FBI Sign-in Log dated 05/18/22[1] | 5410 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| FD-674a dated 05/16/22[1] | 5411 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-674a ERT Photographic Log dated 05/16/22[1] | 5412 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5413 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5414 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5415 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5416 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5417 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5418 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5419 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5420 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5421 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-674a ERT Photographic Log dated 05/16/22[1] | 5422 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-674a dated 05/17/22[1] | 5423 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-674a ERT Photographic Log dated 05/17/22 through 05/18/22[1] | 5424 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5425 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5426 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5427 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5428 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-674a dated 05/17/22[1] | 5429 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-674a ERT Photographic Log dated 05/17/22[1] | 5430 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5431 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5432 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5433 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5434 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5435 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5436 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5437 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5438 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5439 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-674a dated 05/17/22[1] | 5440 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Document titled "Requirements for taking photographs inside secure area" dated 05/17/22 through 05/18/22[1] | 5441 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Document titled "Requirements for taking photographs inside secure area" dated 05/16/22 through 05/17/22[1] | 5442 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Administrative Worksheet dated 05/16/22[1] | 5443 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/07/22 documenting E-mail summary regarding boxes held at Mar-a-Lago[1] | 5444 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 06/03/22 between NSD and FBI[1] | 5445 | | | | | | | | x | x | x | | | | x | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 06/13/22 documenting E-mail from Evan Corcoran[1] | 5446 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 06/02/22 between Evan Corcoran and Jay Bratt[1] | 5447 | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 06/13/22 regarding Evan Corcoran[1] | 5448 | | x | | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | | | | | | | b6; b7C | | | x | | | |
| | 5449 | | x | | x | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | x | | | |
| | 5450 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| FD-1036 dated 06/16/22 documenting E-mail copies of LHMs[1] | 5451 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 06/13/22 regarding OCA review request[1] | 5452 | | | | | | | | x | | | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5453 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LHM dated 06/13/22 regarding notification and OCA review request[1] | 5454 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5455 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 06/15/22 regarding LHM[1] | 5456 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5457 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5458 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 06/28/22 documenting DOJ/NSD/CES updates[1] | 5459 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5460 | | | | x | | | | | x | x | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/11/22 documenting E-mail regarding voicemail for defense counsel[1] | 5461 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 08/10/22 regarding voicemail[1] | 5462 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting WFO receipt of letter dated 06/08/22[1] | 5463 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 08/02/22 regarding 06/08/22 letter to Evan Corcoran[1] | 5464 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5465 | | | | | | | | x | x | x | | | | x | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5466 | | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b5, b6, b7C | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5467 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5116 |
| FD-1036 dated 08/17/22 documenting the importing of an DOJ's Motion to Unseal;[1] Attachment at Bates 5469-5474 | 5468 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States' Motion to Unseal Limited Warrant Materials and a proposed Order on 08/11/22 in Case No. 22-MJ-8332-BER, styled, In Re: Sealed Search Warrant; Attachment to Bates 5468 | 5469 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5470 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5471 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5472 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5473 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5474 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1087 dated 08/23/22 documenting FBI meeting with NARA[1] | 5475 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5476 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/25/22 documenting letter sent from NARA to Evan Corcoran[1] | 5477 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5243 |
| | 5479 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5244 |
| | 5480 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5245 |
| | 5481 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5246 |
| FD-1036 dated 09/01/22 documenting E-mail[1] | 5482 | | x | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 08/26/22 between NSD and FBI;[1] Attachment at Bates 5484-5499 | 5483 | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| Confidential Attorney Work Product attached to Bates 5483 | 5484 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5485 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5486 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3, b5, b6, b7C | | | | | | | | | | | | | | | | | x | | |
| Confidential Attorney Work Product attached to Bates 5483 | 5487 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5488 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3, b5, b6, b7C | | | | | | | | | | | | | | | | | x | | |
| | 5489 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5490 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5491 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3, b5, b6, b7C | | | | | | | | | | | | | | | | | x | | |
| | 5492 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Attorney Work Product attached to Bates 5483 | 5493 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3, b5, b6, b7C | | | | | | | | | | | | | | | | | x | | |
| | 5494 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3, b5, b6, b7C | | | | | | | | | | | | | | | | | x | | |
| Confidential Attorney Work Product attached to Bates 5483 | 5495 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5496 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5497 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5498 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5499 | | x | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3; b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| FD-1057 dated 09/22/22 documenting request for LHM for interview de-confliction and coordination[1] | 5500 | | | | x | x | | | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| | 5501 | | | | x | | | | | | x | x | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5502 | | | | x | | | | | | x | x | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5503 | | | | x | | | | | | x | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/27/22 documenting E-mail[1] | 5504 | x | | | x | | | | x | | | | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail pertaining to 09/27/22 FD-1036[1] | 5505 | x | | | x | x | | | x | | | | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/27/22 documenting receipt of information;[1] Attachment at Bates 5507-5562 | 5506 | | x | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Document attached to 09/27/22 FD-1036 at Bates 5506 | 5507 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5508 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5509 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5510 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5511 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5512 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5513 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C, b7E | | | | | | | | | | | x | | | |
| | 5514 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5515 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5516 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5517 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5518 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5519 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5520 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5521 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5522 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | x | | | |
| | 5523 | | x | | x | | | | | | | x | | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5524 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5525 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5526 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5527 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5528 | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5529 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5530 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5531 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5532 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Document attached to 09/27/22 FD-1036 at Bates 5506 | 5533 | | x | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Document attached to 09/27/22 FD-1036 at Bates 5506 | 5534 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5535 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5536 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5537 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5538 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5539 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5540 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5541 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5542 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5543 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | | | | | | | | | | x | | |
| | 5544 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5545 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5546 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5547 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5548 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5549 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5550 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5551 | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5552 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5553 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5554 | | x | | | | | | | | | | | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5555 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5556 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5557 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5558 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5559 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 5560 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5561 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Document attached to 09/27/22 FD-1036 at Bates 5506[1] | 5562 | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| E-mail dated 09/21/22 regarding information for review[1] | 5563 | | x | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | b6, b7C | | | | | | | | | | | | | | | | x | | | |
| | 5564 | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/27/22 documenting DOJ De-confliction & Coordination for Interviews[1] | 5565 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail dated 09/21/22 regarding DOJ De-confliction & Coordination for Interviews[1] | 5566 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5567 | | | | | | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5568 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5569 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5570 | | | | | | | | | | x | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5571 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5572 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5573 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/30/22 documenting LHM[1] | 5574 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | b6, b7C | | | | | | | | | | | | | | | | x | | | |
| LHM dated 09/26/22 regarding request for DOJ/NSD/CES Interview De-confliction and Coordination[1] | 5575 | | | | | | | | x | | x | | | | | | | x | | x | x | | | | | x | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| | 5576 | | | | | | | | | | x | x | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5577 | | | | | | | | x | | x | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of E-mail correspondence between WFO and CD;[1] Attachment at 5579-5582 | 5578 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/11/22;[1] Attachment to Bates 5578 | 5579 | | | | x | | | | x | x | | | | | x | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5580 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 5581 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5582 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of an E-mail memorializing correspondence from WFO Special Agent in Charge to Deputy Assistant Attorney General George Toscas[1] Attachment at Bates 5584-5585 | 5583 | | | | x | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/02/22;[1] Attachment to Bates 5583 | 5584 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5585 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of a recollection of a verbal conversation between DOJ/NSD/CES and PIN;[1] Attachment at Bates 5587-5597 | 5586 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/01/22;[1] Attachment to Bates 5586 | 5587 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5588 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5589 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5590 | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5591 | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5592 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5594 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5595 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 5596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| | 5597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | b6; b7C | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of an E-mail determinations of an on-site and off-site filter/taint review procedure[1] | 5598 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of an E-mail correspondence regarding delineated filter procedures and deliberation of a draft search warrant;[1] Attachment at 5600-5606 | 5599 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/04/22;[1] Attachment to Bates 5599 | 5600 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5601 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| | 5602 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5603 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5604 | | | | | x | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5605 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5606 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of an E-mail from DOJ/NSD;[1] Attachment at 5608-5609 | 5607 | | | | x | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/06/22;[1] Attachment to Bates 5607 | 5608 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5609 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/15/22 documenting the importing of an E-mail containing a readout of a conversation;[1] Attachment at 5611-5612 | 5610 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/06/22;[1] Attachment to Bates 5610 | 5611 | | | | x | x | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5612 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of WFO's concurrence with revised language for an affidavit;[1] Attachment at 5614-5623 | 5613 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/04/22;[1] Attachment to Bates 5613 | 5614 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| | 5615 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b5; b6; b7C; b7D | | | | | | | | | | b7E | | | x | | | |
| | 5616 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b5; b6; b7C | | | | | | | | | | b7E | | | x | | | |
| | 5617 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5618 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | b5; b6; b7C | | | | | | | | | | | | | x | | | |
| | 5619 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5620 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5621 | | | | | x | | | x | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5622 | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5623 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/15/22 documenting the importing of an E-mail memorializing a Bureau-wide E-mail from Director Wray on 08/11/22;[1] Attachment at Bates 5625-5626 | 5624 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/11/22;[1] Attachment to Bates 5264 | 5625 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5626 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/16/22 documenting the importing of an E-mail memorializing a discussion with DOJ on return of FPOTUS passports;[1] Attachment at Bates 5628-5629 | 5627 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/15/22;[1] Attachment to Bates 5627 | 5628 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5629 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/16/22 documenting an E-mail coordinating a call with WFO, NSD, and USAFLS;[1] Attachment at Bates 5631-5634 | 5630 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/16/22;[1] Attachment to Bates 5630 | 5631 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5632 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5633 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5634 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/16/22 documenting an E-mail discussing CCTV footage captured during a search; Attachment at Bates 5636-5638 | 5635 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/16/22;[1] Attachment to Bates 5635 | 5636 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5637 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5638 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/16/22 documenting an E-mail memorializing continued coordination between FBI OGC and DOJ/NSD;[1] Attachment at Bates 5640-5644 | 5639 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/15/22;[1] Attachment to Bates 5639 | 5640 | | | | x | x | x | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5641 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5642 | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | | x | | | |
| | 5643 | | | | | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | | x | | | |
| | 5644 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/17/22 documenting an E-mail memorializing a list of WH interviewees;[1] Attachment at Bates 5646-5651 | 5645 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/17/22;[1] Attachment to Bates 5645 | 5646 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5647 | | | | | x | | | x | | x | | | | x | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5648 | | | | | | | | x | | x | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5649 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5650 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5651 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/17/22 documenting an E-mail memorializing recovered information, documents provided to NARA, and records pursuant to a GJ Subpoena;[1] Attachment at Bates 5653-5654 | 5652 | | x | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/17/22;[1] Attachment to Bates 5652 | 5653 | | x | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | x | | | | | | | | | b6; b7C | | | | | | | | | | b1 | | | | | | x | | | |
| | 5654 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/18/22 documenting an E-mail regarding a search warrant return;[1] Attachment at Bates 5655-5657 | 5655 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/11/22;[1] Attachment to Bates 5655 | 5656 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5657 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/19/22 documenting an E-mail regarding the return of FPOTUS passports;[1] Attachment at Bates 5659-5660 | 5658 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/15/22;[1] Attachment at Bates 5658 | 5659 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5660 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/19/22 documenting an E-mail and letter regarding the release of CCTV footage;[1] Attachment at Bates 5662-5664 | 5661 | | | | x | | | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22;[1] Attachment at 5661 | 5662 | | | | x | | | | x | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| Letter dated 08/17/22;[1] Attachment at 5661 | 5663 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5664 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/19/22 documenting an E-mail between DOJ and WFO regarding a potential news release of Mar-a-Lago CCTV video footage;[1] Attachment at Bates 5666-5667 | 5665 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22;[1] Attachment at 5665 | 5666 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5667 | | | | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/19/22 documenting an E-mail between OGC and WFO regarding safety concerns with release of CCTV footage;[1] Attachment at Bates 5669-5670 | 5668 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22;[1] Attachment at 5668 | 5669 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5670 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/23/22 documenting an E-mail regarding Plasmic Echo investigation updates;[1] Attachment at Bates 5672-5674 | 5671 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/22/22;[1] Attachment at 5671 | 5672 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5673 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5674 | | | | | x | | | x | x | | | | | x | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 08/25/22 documenting E-mail correspondence with DOJ/NSD/CES regarding NARA E-mails;[1] Attachment at Bates 5676-5677 | 5675 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/23/22;[1] Attachment at 5675 | 5676 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5677 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/25/22 documenting NARA E-mails with DOJ/NSD/CES;[1] Attachment at Bates 5680-5681 | 5678 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5679 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/23/22;[1] Attachment at 5678-5679 | 5680 | | | | | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5681 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/26/22 documenting E-mail correspondence between WFO CI, CD, and OGC regarding an updated status of search warrant, CCTV status, and next steps from DOJ;[1] Attachment at Bates 5683-5684 | 5682 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/23/22;[1] Attachment at 5682 | 5683 | | | | x | x | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5684 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/22/22 documenting the importing of an E-mail from Criminal Division (CRM) to WFO and OGC containing an updated draft copy of the FBI Director's Plasmic Echo overview and talking points;[1] Attachment at Bates 5686-5689 | 5685 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/25/22;[1] Attachment to Bates 5685 | 5686 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5687 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Draft: Plasmic Echo narrative;[1] Attachment to Bates 5686-5687 | 5688 | | x | | | x | | | x | x | x | | | | x | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5689 | | x | | x | x | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/01/22 documenting the importing of an E-mail between WFO, CD, and DOJ requesting information from the FBI regarding Mar-a-Lago search findings;[1] Attachment at Bates 5691-5693 | 5690 | | | | x | | | | x | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/01/22;[1] Attachment to Bates 5690 | 5691 | | | | x | | | | x | | | | | | | | x | | x | | | | | | x | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5692 | | | | | | | | x | | | | | | | | | | x | | | | | | x | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5693 | | | | | | | | x | | | | | | | | | x | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/01/22 documenting the importing of an E-mail between WFO and DOJ concerning NARA E-mail correspondence from 06/10/18 through 02/09/22;[1] Attachment at Bates 5695-5698 | 5694 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/01/22;[1] Attachment to Bates 5694 | 5695 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5696 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5697 | | | | x | | | | | | | | | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5698 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/01/22 documenting the importing of an E-mail between WFO CI, CD, and OGC regarding case updates and final redactions to the Affidavit as of 08/25/22; Attachment at Bates 5700-5702 | 5699 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/01/22;[1] Attachment to Bates 5699 | 5700 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5701 | | x | | | | | | x | | x | | | | | | | x | | x | x | | | | x | | x | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5702 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/06/22 documenting the importing of an E-mail between WFO CI, CD, and OGC regarding case updates and final redactions to the Affidavit as of 08/23/22;[1] Attachment at Bates 5704-5710 | 5703 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 09/06/22;[1] Attachment to Bates 5703 | 5704 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5705 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5706 | | | | | | | | x | | | | | | | | | | x | x | x | | | x | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5707 | | | | | | | | x | | | | | | | | | | x | x | x | | | x | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5708 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5709 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5710 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| Court order regarding Motion to Unseal a search warrant filed 08/22/22; Attachment to Bates 5704-5710 | 5711 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5712 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5713 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5714 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5715 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5716 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5717 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5718 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5720 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5721 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5723 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/06/22 documenting the importing of an E-mail regarding interviews;[1] Attachment at Bates 5725-5729 | 5724 | | | | x | | | | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/06/22;[1] Attachment to Bates 5724 | 5725 | | | | x | | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5726 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment to E-mail chain; Bates 5725-5726 | 5727 | | | | | x | | | x | | x | | | | | | | x | | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5728 | | | | | x | | | x | | x | | | | | | | x | | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5729 | | | | | x | | | x | | x | | | | | | | x | | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/07/22 documenting the importing of an E-mail;[1] Attachment at Bates 5731-5733 | 5730 | | x | | | | x | x | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| E-mail chain dated 08/29/22 through 09/01/22;[1] Attachment to Bates 5730 | 5731 | | | | x | | x | x | x | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5732 | | | | | | x | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5733 | | | | | | x | x | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/13/22 documenting the importing of an E-mail between WFO, DOJ/NSD, and DOJ USAFLS regarding filter team procedures;[1] Attachment at Bates 5735-5738 | 5734 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 09/05/22;[1] Attachment to Bates 5735 | 5735 | | | | x | x | x | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5736 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5737 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5738 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/19/22 documenting the importing of a Washington Post article dated 09/16/22 and an E-mail regarding the article;[1] Attachment at Bates 5740-5743 | 5739 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Washington Post article; Attachment to Bates 5739 | 5740 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5741 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| E-mail chain regarding Washington Post article;[1] Attachment to Bates 5739 | 5742 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5743 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/22/22 documenting the importing of E-mail correspondence between WFO and DOJ regarding FPOTUS;[1] Attachment at Bates 5745-5746 | 5744 | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/20/22;[1] Attachment to Bates 5744 | 5745 | | | | x | x | | | x | x | | | | | | | x | | | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5746 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/27/22 documenting the importing of E-mail correspondence between WFO and DOJ regarding potential individuals for the GJ list;[1] Attachment at Bates 5748-5751 | 5747 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/23/22;[1] Attachement to Bates 5747 | 5748 | | | | x | x | | | x | | x | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5749 | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment to E-mail chain; Bates 5748-5749 | 5750 | | | | | x | | | x | | x | | | | | | | | | x | x | | | x | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 5751 | | | | | x | | | x | | x | | | | | | | | | x | x | | | x | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/27/22 documenting the importing of an E-mail concerning internal FBI coordination;[1] Attachment at Bates 5753-5754 | 5752 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/20/22;[1] Attachment to Bates 5752 | 5753 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5754 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/28/22 memorializing E-mail correspondence regarding NARA E-mails;[1] Attachment at Bates 5756-5763 | 5755 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/27/22;[1] Attachment to 5755 | 5756 | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5757 | | x | | x | | | | x | x | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | x | | | |
| | 5758 | | x | | | | | | x | | | | | | x | | | | x | x | x | | | | | | | | | | | | | | | b6: b7C | | | b6: b7C | | | | | | | | | | | | | x | | | |
| | 5759 | | x | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5760 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5761 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5762 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5763 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/28/22 memorializing E-mail correspondence regarding NARA's response to PRA rep John Solomon about former President Obama's records;[1] Attachment at Bates 5765-5767 | 5764 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/27/22;[1] Attachment to 5764 | 5765 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5766 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5767 | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/28/22 memorializing E-mail correspondence documenting coordination on prioritized interviews for Plasmic Echo;[1] Attachment at Bates 5769-5776 | 5768 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/26/22;[1] Attachment to Bates 5768 | 5769 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5770 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment to E-mail; Bates 5769-5770 | 5771 | | | | | x | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | b5; b6; b7C; b7E | | | | | | | | | | | | | | | | x | | | |
| | 5772 | | | | | x | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | b5; b6; b7C; b7E | | | | | | | | | | | | | | | | x | | | |
| | 5773 | | | | | x | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | b5; b6; b7C; b7E | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 09/26/22;[1] Attachment to Bates 5768 | 5774 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5775 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5776 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/28/22 documenting E-mail correspondence between DOJ and WFO regarding possible travel arrangements to Bedminster;[1] Attachment at Bates 5778-5780 | 5777 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/26/22;[1] Attachment to Bates 5777 | 5778 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5779 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5780 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/28/22 documenting WFO's request for a copy of the DOJ "60-day policy" in memoranda on Election Year Sensitivities from prior Attorneys General;[1] Attachment at Bates 5782 | 5781 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/13/22;[1] Attachment to Bates 5781 | 5782 | | x | | | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/18/22 documenting the importing of an E-mail concerning FBI WFO's deliberation with DOJ/NSD and U.S. Attorney's Office for the Southern District of Florida regarding revisions to the draft search warrant return on 08/11/22;[1] Attachment at Bates 5784-57856 | 5783 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/11/22;[1] Attachment to Bates 5783 | 5784 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5785 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 5786 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/18/22 documenting the importing of an E-mail concerning a receipt of the submitted DOJ/NSD/CES motion to unseal the search warrant and return on 08/11/22;[1] Attachment at Bates 5788-5793 | 5787 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate | 5788 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5469 |
| | 5789 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5470 |
| | 5790 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5471 |
| | 5791 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5472 |
| | 5792 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5473 |
| | 5793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5474 |
| E-mail chain dated 08/11/22 through 08/12/22;[1] Attachment to Bates 5787 | 5794 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5795 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 5796 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5469 |
| | 5797 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5470 |
| | 5798 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5471 |
| | 5799 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5472 |
| | 5800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5473 |
| | 5801 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5474 |
| FD-1036 dated 08/19/22 documenting the importing of an E-mail among FBI WFO, CD and OGC regarding DOJ's filing of the U.S. governments response to the motion to unseal the search warrant affidavit;[1] Attachment at Bates 5810-5811 | 5802 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/15/22 through 08/16/22;[1] Attachment to Bates 5802 | 5803 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5804 | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/19/22 documenting the importing of an E-mail concerning coordination with DOJ/NSD regarding the operational schedule and communications plan for the execution of the search warrant on 08/08/22;[1] Attachment at Bates 5806-5808 | 5805 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/07/22 through 08/15/22;[1] Attachment to Bates 5805 | 5806 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5807 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5808 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/19/22 documenting the importing of an E-mail WFO's approved communications plan for the execution of the search warrant on 08/08/22;[1] Attachment at Bates 5810-5811 | 5809 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/07/22 through 08/15/22;[1] Attachment to Bates 5809 | 5810 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5811 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/19/22 documenting the importing of an E-mail and attachment from FBI OGC outlining suggested redactions to the search warrant affidavit dated 08/05/22;[1] Attachment at Bates 5813-5861 | 5812 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/15/22 through 08/16/22;[1] Attachment to Bates 5812 | 5813 | | | | x | x | x | x | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5814 | | x | | | x | x | x | x | x | | | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5815 | | x | | | x | x | x | x | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draft 08/05/22 Search Warrant Affidavit Attachment;[1] Attachment to Bates 5812 | 5816 | | | | | x | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5817 | | | | | x | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5818 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5819 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5820 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5821 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5822 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5823 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5824 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5825 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5826 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5827 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5828 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5829 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5830 | | x | | | x | x | x | | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5831 | | | | | x | x | x | | x | | | x | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5832 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5833 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5834 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5835 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5836 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5837 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5838 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5839 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5840 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5841 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5842 | | x | | | x | x | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5843 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5844 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5845 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5846 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5847 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5848 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5849 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5850 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5851 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5852 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5853 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5854 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5855 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5856 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5857 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5858 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5859 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5860 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5861 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/19/22 documenting the importing of an E-mail sent from Office of Public Affairs on 08/17/22 to media outlets requesting CCTV footage be redacted prior to public release;[1] Attachment at Bates 5863-5864 | 5862 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22 through 08/16/22;[1] Attachment to Bates 5862 | 5863 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5864 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/19/22 documenting the importing of an E-mail and attachment between FBI and DOJ regarding submission of proposed redactions to the search warrant affidavit dated 08/05/22 prior to release;[1] Attachment at Bates 5866-5914 | 5865 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22 through 08/19/22;[1] Attachment to Bates 5865 | 5866 | | | | x | x | x | x | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5867 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 5868 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Draft 08/05/22 Search Warrant Affidavit Attachment;[1] Attachment to Bates 5865 | 5869 | | | | | x | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5870 | | | | | x | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5871 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5872 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5873 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5874 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5875 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5876 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5877 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5878 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5879 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5880 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5881 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5882 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5883 | | x | | | x | x | x | | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5884 | | | | | x | x | x | | x | | | x | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5885 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5886 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5887 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5888 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5889 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5890 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5891 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5892 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5893 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5894 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5895 | | x | | | x | x | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5896 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5897 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5898 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5899 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5900 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5901 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5902 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5903 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5904 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5905 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5852 |
| | 5906 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5853 |
| | 5907 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5854 |
| | 5908 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5855 |
| | 5909 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5856 |
| | 5910 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5857 |
| | 5911 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5858 |
| | 5912 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5859 |
| | 5913 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5860 |
| | 5914 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5861 |
| FD-1036 dated 08/22/22 documenting the importing of an E-mail containing the signed search warrant return and signed receipts for property;[1] Attachment at Bates 5916-5920 | 5915 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/11/22;[1] Attachment to Bates 5915 | 5916 | | | | x | | | | x | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/22 Signed Search Warrant Return and Receipts for Property Attachments;[1] Attachment to Bates 5915 | 5917 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5918 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5919 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5920 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/22/22 documenting the importing of a court document, titled: Order on Motions to Unseal;[1] Attachment at Bates 5922-5934 | 5921 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Order on Motions to Unseal filed on 08/22/22 in Case No. 22-22-8332-BER, styled, In Re: Sealed Search Warrant; Attachment to Bates 5921 | 5922 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5923 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5924 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5925 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5926 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5927 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5928 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5929 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5930 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5931 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5932 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5933 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5934 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/23/22 documenting the importing of a court document titled, Motion for Judicial Oversight and Additional Relief;[1] Attachment at Bates 5936-5962 | 5935 | | | | x | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Motion for Judicial Oversight and Additional Relief filed on 08/22/22 in Case No. 22-cv-81294-AMC, styled, In the Matter of the Search of Mar-a-Lago; Attachment to Bates 5935 | 5936 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5937 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5938 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5939 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5940 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5942 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5943 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5944 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5945 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5946 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5947 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5948 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5949 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5950 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5951 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5952 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5953 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5954 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5955 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5957 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5958 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5959 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5960 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5961 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5962 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 08/23/22 documenting the importing of an E-mail regarding prospective custodians for litigation hold regarding In re Sealed Search Warrant;[1] Attachment at Bates 5964-5968 | 5963 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | |
| E-mail chain dated 08/22/22 through 08/23/22;[1] Attachment to Bates 5963 | 5964 | | | | x | x | | | x | | | | | | | | x | | x | | | | | | | | | | |
| | 5965 | | | | | x | x | x | x | | | | | | | | | | x | | | | x | | | | | | |
| | 5966 | | | | | x | x | x | x | | | | | | | | | | x | | | | | | | | | | |
| | 5967 | | | | | x | x | x | x | | | | | | | | | | x | | | | | | | | | | |
| | 5968 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FD-1036 dated 08/25/22 documenting the importing of DOJ's proposed redactions to the search warrant affidavit provided by E-mail to the FBI on 08/23/22;[1] Attachment at Bates 5970-6015 | 5969 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | |
| Draft 08/05/22 Search Warrant Affidavit Attachment;[1] Attachment to Bates 5969 | 5970 | | | | | x | x | x | x | | | | x | | | | | | | | | | | | | | | | |
| | 5971 | | | | | x | x | x | x | | | | x | | | | | | | | | | | | | | | | |
| | 5972 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | |
| | 5973 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | |
| | 5974 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | |
| | 5975 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | |
| | 5976 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5977 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5978 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5979 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5980 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5981 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5982 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5983 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5984 | | x | | | x | x | x | | x | x | | | | x | | | | | x | x | | | | | | | | |
| | 5985 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5986 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5987 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5988 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5989 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5990 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5991 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5992 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5993 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5994 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5995 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5996 | | x | | | x | x | x | | | | | | | | | | | | x | x | | | | | | | | |
| | 5997 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 5998 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 5999 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 6000 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 6001 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 6002 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | |
| | 6003 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 6004 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | |
| | 6005 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | |
| | 6006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6007 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6008 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6010 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6011 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6012 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6013 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6014 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6015 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Bates | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5963 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 5964 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 5965 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 5966 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5967 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 5968 | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 5969 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 5970 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5971 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5972 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5973 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5974 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5975 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5976 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5977 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5978 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5979 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5980 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5981 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5982 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5983 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5984 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5985 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5986 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5987 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5988 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5989 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5990 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5991 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5992 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5993 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5994 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5995 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5996 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5997 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5998 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 5999 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6000 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6001 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6002 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6003 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6004 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6005 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6006 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5852 |
| 6007 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5853 |
| 6008 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5854 |
| 6009 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5855 |
| 6010 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5856 |
| 6011 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5857 |
| 6012 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5858 |
| 6013 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5859 |
| 6014 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5860 |
| 6015 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5861 |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 08/25/22 documenting an 08/24/22 meeting between the FBI and DOJ regarding proposed redactions for the unsealing of the search warrant affidavit;[1] Attachment at Bates 6019 | 6016 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6017 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6018 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Physical 1A/1C Coversheet documenting DOJ's draft redacted search warrant affidavit for unsealing; Attachment to Bates 6016-6018 | 6019 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/26/22 documenting the importing of E-mail correspondence between FBI OGC, CD, and WFO containing additional redactions to the 08/08/22 search warrant;[1] Attachment at Bates 6021-6022 | 6020 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/24/22 through 08/25/22;[1] Attachment to Bates 6020 | 6021 | | | | x | x | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6022 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| Draft version of the August 8 search warrant;[1] Attachment to Bates 6021-6022 | 6023 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6024 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6025 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6026 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6027 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6028 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6029 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6030 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6031 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6032 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6033 | | x | | | x | x | x | | x | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6034 | | | | | x | x | x | | x | | | x | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6035 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6036 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6037 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6038 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6039 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6040 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6041 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6042 | | | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6043 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6044 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6045 | | x | | | x | x | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6046 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6047 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6048 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6049 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6050 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6051 | | x | | | x | x | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6052 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6053 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6054 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate | 6055 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5852 |
| | 6056 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5853 |
| | 6057 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5854 |
| | 6058 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5855 |
| | 6059 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5856 |
| | 6060 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5857 |
| FD-1036 dated 08/26/22 documenting the importing of an E-mail between OGC, CD, WFO containing a memo to supplement the redacted release of the August 8 search warrant;[1] Attachment at Bates 6062-6075 | 6061 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/24/22 through 08/25/22;[1] Attachment to Bates 6061 | 6062 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Draft memo to supplement the redacted release of the August 8 search warrant;[1] Attachment to Bates 6061 | 6063 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | x | | | |
| | 6064 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6065 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6066 | | | | | x | | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6067 | | | | | x | | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6068 | | | | | x | | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6069 | | | | | x | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6070 | | x | | | x | | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6071 | | | | | x | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6072 | | x | | | x | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6073 | | | | | x | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6074 | | x | | | x | | x | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | | | x | | |
| | 6075 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b5 | | | | | | | | | | | | | | x | | |
| FD-1036 dated 08/26/22 documenting the importing of an E-mail between OGC, CD, WFO containing updated redactions to the August 8 search warrant;[1] Attachment at Bates 6077-6078 | 6076 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/24/22 through 08/25/22;[1] Attachment to Bates 6076 | 6077 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6078 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate | 6079 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6080 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6081 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6082 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6083 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6084 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6085 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6087 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6089 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6092 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6094 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6095 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6096 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6097 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6098 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6099 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6101 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6102 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6103 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6104 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6105 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6106 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6113 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6114 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6115 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6118 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6119 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6121 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6122 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6123 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FD-302 dated 08/31/22 regarding the FBI's review of material related to the FBI's August 8 search of Mar-a-Lago;[1] Attachment at Bates 6126-6137 | 6125 | | | | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | |
| Material related to the FBI's August 8 search of Mar-a-Lago; attachment to Bates 6125 | 6126 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6127 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6128 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6129 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6130 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6131 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6132 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6133 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6134 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6135 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6136 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |
| | 6137 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | |

| Bates | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6079 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5867 |
| 6080 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5869 |
| 6081 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5870 |
| 6082 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5871 |
| 6083 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5872 |
| 6084 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5873 |
| 6085 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5874 |
| 6086 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5875 |
| 6087 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5876 |
| 6088 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5877 |
| 6089 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5878 |
| 6090 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5879 |
| 6091 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5880 |
| 6092 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5881 |
| 6093 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5882 |
| 6094 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5883 |
| 6095 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5884 |
| 6096 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5885 |
| 6097 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5886 |
| 6098 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5887 |
| 6099 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5888 |
| 6100 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5889 |
| 6101 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5890 |
| 6102 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5891 |
| 6103 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5892 |
| 6104 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5893 |
| 6105 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5894 |
| 6106 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5895 |
| 6107 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5896 |
| 6108 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5897 |
| 6109 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5898 |
| 6110 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5899 |
| 6111 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5900 |
| 6112 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5901 |
| 6113 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5902 |
| 6114 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5903 |
| 6115 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5904 |
| 6116 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5905 |
| 6117 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5906 |
| 6118 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5907 |
| 6119 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5908 |
| 6120 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5909 |
| 6121 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5910 |
| 6122 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5911 |
| 6123 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5912 |
| 6124 | | | | | | | | | | | | | | | | | | | | | | | | | x | 5913 |
| 6125 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 6126 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6127 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6128 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6129 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6130 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6131 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6132 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6133 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6134 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6135 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6136 | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 6137 | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 09/01/22 regarding the FBI's review of material related to the DOJ's submission of the United States' Response to Motion for Judicial Oversight and Additional Relief within 22-cv-81294-CANNON[1] | 6138 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6139 | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/01/22 documenting the importing of an E-mail between OGC, CD, WFO containing the final proposed redactions to the August 8 search warrant;[1] Attachment at Bates 6141-6142 | 6140 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22 through 09/01/22;[1] Attachment to Bates 6140 | 6141 | | | | x | x | x | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6142 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate | 6143 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5867 |
| | 6144 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5869 |
| | 6145 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5870 |
| | 6146 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5871 |
| | 6147 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5872 |
| | 6148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5873 |
| | 6149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5874 |
| | 6150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5875 |
| | 6151 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5876 |
| | 6152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5877 |
| | 6153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5878 |
| | 6154 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5879 |
| | 6155 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5880 |
| | 6156 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5881 |
| | 6157 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5882 |
| | 6158 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5883 |
| | 6159 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5884 |
| | 6160 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5885 |
| | 6161 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5886 |
| | 6162 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5887 |
| | 6163 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5888 |
| | 6164 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5889 |
| | 6165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5890 |
| | 6166 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5891 |
| | 6167 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5892 |
| | 6168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5893 |
| | 6169 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5894 |
| | 6170 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5895 |
| | 6171 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5896 |
| | 6172 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5897 |
| | 6173 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5898 |
| | 6174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5899 |
| | 6175 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5900 |
| | 6176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5901 |
| | 6177 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5902 |
| | 6178 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5903 |
| | 6179 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5904 |
| | 6180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5905 |
| | 6181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5906 |
| | 6182 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5907 |
| | 6183 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5908 |
| | 6184 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5909 |
| | 6185 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5910 |
| | 6186 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5911 |
| | 6187 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5912 |
| | 6188 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5913 |
| FD-1036 dated 09/06/22 documenting the importing of an E-mail between DOJ and WFO regarding public reporting of the potential release of the detailed inventory and cover notice;[1] Attachment at Bates 6190 | 6189 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/01/22 through 09/05/22;[1] Attachment to Bates 6189 | 6190 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/06/22 documenting the importing of an E-mail between FBI Director's Office, CD and OGC regarding DOJ's proposed affidavit revisions;[1] Attachment at Bates 6192 | 6191 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/24/22 through 09/05/22; Attachment to Bates 6191 | 6192 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 6193 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6063 |
| | 6194 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6064 |
| | 6195 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6065 |
| | 6196 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6066 |
| | 6197 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6067 |
| | 6198 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6068 |
| | 6199 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6069 |
| | 6200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6070 |
| | 6201 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6071 |
| | 6202 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6072 |
| | 6203 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6073 |
| | 6204 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6074 |
| | 6205 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6075 |
| FD-1036 dated 09/06/22 documenting the importing of an E-mail between DOJ, FBI WFO, CD and OGC regarding redactions to the search warrant after it was ordered to be unsealed;[1] Attachment at Bates 6207-6210 | 6206 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22 through 09/05/22;[1] Attachment to Bates 6206 | 6207 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6208 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6209 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6210 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 6211 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5922 |
| | 6212 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5923 |
| | 6213 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5924 |
| | 6214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5925 |
| | 6215 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5926 |
| | 6216 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5927 |
| | 6217 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5928 |
| | 6218 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5929 |
| | 6219 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5930 |
| | 6220 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5931 |
| | 6221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5932 |
| | 6222 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5933 |
| | 6223 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5934 |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/07/22 documenting the importing of an E-mail concerning collection of information in West Palm Beach, Florida;[1] Attachment at Bates 6225 | 6224 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/05/22 through 09/06/22;[1] Attachment to Bates 6224 | 6225 | | | | x | | | | | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information collected and analyzed in West Palm Beach Florida; Attachment to 6225 | 6226 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6227 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6228 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/07/22 documenting the importing of an E-mail from WFO, documenting receipt from the DOJ regarding CCTV footage;[1] Attachment at Bates 6230-6231 | 6229 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/18/22 through 09/06/22;[1] Attachment to Bates 6229 | 6230 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/07/22 documenting the importing of an E-mail from FBI Miami Field Office (MM FO) to FBI WFO regarding filter team plans for 08/08/22 search warrant;[1] Attachment at Bates 6233 | 6232 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/05/22 through 09/06/22;[1] Attachment to Bates 6232 | 6233 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/07/22 documenting the importing of an E-mail from WFO, documenting a list of items requested from Attorney Evan Corcoran[1] | 6234 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/04/22 through 09/06/22;[1] Attachment to Bates 6234 | 6235 | | | | x | | | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6236 | | | | | | | | x | | x | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 09/07/22 incorporating the signed FBI FD-888 Operations Order and preparatory briefings for the search of Mar-a-Lago[1] | 6237 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6238 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Law Enforcement Operations Order[1] | 6239 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6240 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6241 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6242 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6243 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6245 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6246 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6247 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6248 | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6249 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6250 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6251 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6252 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6253 | | | | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| GPS route | 6254 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Photograph | 6255 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Photograph | 6256 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Photograph | 6257 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Photograph | 6258 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Photograph | 6259 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Document titled: Plasmic Echo (SIM); Mishandling of Classified Information; UNSUB[1] | 6260 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6261 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6262 | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6263 | | | | | | | | | | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6264 | | | | | | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6265 | | | | | | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6266 | | | | | | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6267 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6269 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6272 | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Undated Communication to SAC Riedlinger[1] | 6275 | | | | | | | | x | | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Document titled: Control and Communications[1] | 6276 | | | | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/07/22 documenting the importing of an E-mail dated 08/12/22 regarding the public release of a case agent's identity;[1] Attachment at Bates 6278-6279 | 6277 | | | | x | | | | x | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/12/22 through 08/13/22;[1] Attachment to Bates 6277 | 6278 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6279 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/07/22 documenting the importing of an E-mail with OGC and CD on possible courses of action to prevent the release of additional security camera footage from the searched premises[1] | 6280 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/30/22 documenting a proffer letter provided by DOJ/NSD/CES;[1] Attachment at Bates 6283-6287 | 6281 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6282 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/28/22 with proffer letter attachment;[1] Attachment to 6281-6282 | 6283 | | | | | | | | x | x | | | x | | x | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 6284 | | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | b5 | | | b5; b7D | | | | | | | | | | | | | | x | | |
| | 6285 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b5 | | | b5; b7D | | | | | | | | | | | | | | x | | |
| | 6286 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | b5; b7D | | | | | | | | | | | | | | x | | |
| | 6287 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b5 | | | b5; b7D | | | | | | | | | | | | | | x | | |
| E-mail chain dated 08/11/22 through 08/13/22 regarding CCTV footage[1] | 6288 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6289 | | | | | x | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6290 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6291 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6292 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6293 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | x | | | |
| | 6294 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6295 | | | | | x | x | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/07/22 documenting the importing of an E-mail with WFO Leadership and Security Division regarding officer safety;[1] Attachment at Bates 6297-6300 | 6296 | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/12/22 through 08/15/22;[1] Attachment to Bates 6296 | 6297 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6298 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6299 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6300 | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/08/22 documenting the importing of an E-mail concerning the discovery of a social media post doxxing FBI agents;[1] Attachment at Bates 6302-6303 | 6301 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/14/22;[1] Attachment to Bates 6301 | 6302 | | | | x | | | | x | | x | x | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Social Media Post doxxing FBI agents;[1] Attachment to Bates 6302 | 6303 | | | | | | | | x | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 dated 09/08/22 documenting the importing of and E-mail with the FBIAA regarding services available for agents and personnel subject to the public release of their identities;[1] Attachment at Bates 6305-6306 | 6304 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/12/2022 through 08/13/22;[1] Attachment to Bates 6304 | 6305 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6306 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/08/22 documenting the importing of an E-mail memorializing a notification from MM of the public release of an agent's identity on 08/12/22;[1] Attachment at Bates 6308-6310 | 6307 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 08/11/22 through 08/13/22;[1] Attachment to Bates 6307 | 6308 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6309 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6310 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 09/08/22 regarding a FPOTUS news segment from 09/01/22;[1] Attachment at Bates 6313-6314 | 6311 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6312 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 09/02/22;[1] Attachment to Bates 6311-6312 | 6313 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b6; b7C | | | b5; b6; b7C; b7F | | | | | | | | | | | | | x | | | |
| | 6314 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | b6; b7C; b7F | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/08/22 documenting the importing of an E-mail from one of WFO's Employee Assistance Program (EAP) representative explaining services provided;[1] Attachment at Bates 6316 | 6315 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/12/22 through 08/13/22;[1] Attachment to Bates 6315 | 6316 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/08/22 documenting the importing of an E-mail regarding threats to federal law enforcement;[1] Attachment at Bates 6318-6324 | 6317 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mails dated 08/12/22 through 08/13/22;[1] Attachment to Bates 6317 | 6318 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | b6; b7C; b7E | | | x | | | |
| | 6319 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Situational Information Report; Attachment to Bates 6318-6319 | 6320 | | | | | | | | x | | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6321 | | | | | | | | | | | | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6322 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6323 | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6324 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/08/22 documenting the importing of an E-mail regarding officer safety among the WFO case team;[1] Attachment at Bates 6326-6327 | 6325 | | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/12/22 through 08/13/22;[1] Attachment to Bates 6325 | 6326 | | | | x | | | | x | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6327 | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/08/22 documenting the importing of an E-mail to document officer safety measures taken by FBI Critical Incident Response Group on 08/13/22 for a case agent whose identity was publicly revealed;[1] Attachment at Bates 6329-6330 | 6328 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/12/22 through 08/13/22;[1] Attachment to Bates 6328 | 6329 | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6330 | | | | | | | | x | | | | | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/12/22 documenting the importing of a Court Document, titled Donald J. Trump's Response in Opposition to the United States' Motion for Partial Stay Pending Appeal;[1] Attachment at Bates 6332-6352 | 6331 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Donald J. Trump's Response in Opposition to the United States' Motion for Partial Stay Pending Appeal, filed on 09/12/22 in Case No. 22-81294, styled, *Donald J. Trump v. United States of America*, Attachment to Bates 6331 | 6332 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6334 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6335 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6337 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6338 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6344 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6345 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6346 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6347 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6348 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6349 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6351 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6352 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/12/22 documenting the importing of E-mails regarding a Motion to Stay, including the Paperless Motion;[1] Attachment at Bates 6355-6362 | 6353 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6354 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/08/22 through 09/09/22 including paperless order on Motion to Stay;[1] Attachment to Bates 6353-6354 | 6355 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C; b7F | | | | | | | | | | | | | x | | | |
| | 6356 | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 6357 | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 6358 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6359 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | b6; b7C; b7F | | | | | | | | | | | | | x | | | |
| | 6360 | | | | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 6361 | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | | |
| | 6362 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/13/22 documenting the importing of a Court Document, titled United States' Notice Respecting the Court's Appointment of a Special Master;[1] Attachment at Bates 6364-6367 | 6363 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| United States' Notice Respecting the Court's Appointment of a Special Master, filed on 09/12/22 in Case No. 22-81294, styled, *Donald J. Trump v. United States of America* ; Attachment to Bates 6363 | 6364 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6365 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6366 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6367 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/13/22 documenting the importing of E-mails between WFO, DOJ/NSD, and DOJ USAFLS regarding filter team procedures;[1] Attachment at Bates 6369-6372 | 6368 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 6369 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5735 |
| | 6370 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5736 |
| | 6371 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5737 |
| | 6372 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 5738 |
| FD-1036 dated 09/13/22 documenting the importing of a Court Document, titled Movant-Intervenor (Pro-Se) RAJ K. Patel's Amended Reply to Defendant's Response at Dkt 48 or Response to Defendant's Motion at Dkt . 69;[1] Attachment at Bates 6374-6390 | 6373 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Movant-Intervenor (Pro-Se) RAJ K. Patel's Amended Reply to Defendant's Response at Dkt 48 or Response to Defendant's Motion at Dkt . 69, filed on 09/13/22 in Case No. 22-81294, styled, *Donald J. Trump v. United States of America;* Attachment to Bates 6373 | 6374 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6375 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6376 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6377 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6378 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6379 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6380 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6381 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6382 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6383 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6384 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6385 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6386 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6387 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6388 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6389 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/14/22 documenting the importing of a Court Document, titled Plaintiff's Supplemental Pleading Regarding Special Master Nominations;[1] Attachment at Bates 6392-6394 | 6391 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Supplemental Pleading Regarding Special Master Nominations, filed on 09/12/22 in Case No. 22-81294, styled, *Donald J. Trump v. United States of America* ; Attachment to Bates 6391 | 6392 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6393 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6394 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| FD-1036 dated 09/16/22 documenting the importing of E-mails between MM FO and DOJ regarding a filter briefing;[1] Attachment at Bates 6396-6401 | 6395 |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| E-mail chain dated 08/06/22 through 09/06/22;[1] Attachment to Bates 6395 | 6396 |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b6; b7C |  |  | b6; b7C; b7F |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6397 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b6; b7C |  |  | b6; b7C; b7F |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6398 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b6; b7C |  |  | b6; b7C; b7F |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6399 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b6; b7C |  |  | b6; b7C; b7F |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6400 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b6; b7C |  |  | b6; b7C; b7F |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6401 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b6; b7C |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-1057 dated 05/09/22 documenting the opening of a subfile to retain Origination Classification Authority (OCA) related material[1] | 6402 |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 06/16/22 documenting Victim Agency Notifications and OCA Review Request LHMs;[1] Attachment at Bates 6405-6410 | 6403 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6404 | | | | x | | | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Notification of OGA Information and OCA Review Requests dated 06/13/22;[1] Attachment to Bates 6403-6404 | 6405 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | x | | | |
| | 6406 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6407 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| | 6408 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6409 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| | 6410 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| FD-1057 dated 06/21/22 documenting Victim Agency Notifications and OCA Review Request LHMs; Attachment at Bates 6413-6416 | 6411 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6412 | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| OCA Review Requests dated 06/13/22;[1] Attachment to Bates 6411-6412 | 6413 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6414 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6415 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6416 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 06/22/22 documenting the provision of classified material to ODNI pursuant to OCA review request LHM;[1] Attachment at Bates 6419 | 6417 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | x | | | |
| | 6418 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | x | | | |
| ODNI agent notes; Attachment to Bates 6417-6418 | 6419 | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | x | | | |
| FD-1057 dated 06/22/22 documenting the provision of classified material to NGA pursuant to OCA review request LHM;[1] Attachment at Bates 6422-6427 | 6420 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6421 | | | | x | | | | x | | | | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| Original Agent note, NGA custody form dated 06/12/22, and E-mail chain dated 06/14/22 through 06/20/22;[1] Attachment to Bates 6420-6421 | 6422 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| | 6423 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| | 6424 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| | 6425 | | | | | | | | x | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| | 6426 | | | | | | | | x | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| | 6427 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1057 dated 06/30/22 documenting the Victim Notification LHMs to NCIS, AFOSI, ODNI, and Army;[1] Attachment at Bates 6430-6440 | 6428 | | | | x | | | | x | | | | | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6429 | | | | x | | | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LHMs dated 06/13/22 and 06/14/22 and E-mails dated 06/15/22;[1] Attachment to Bates 6428-6429 | 6430 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6431 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6432 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6433 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | x | | | |
| | 6434 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b3 | | | | | x | | | |
| | 6435 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6436 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6437 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6438 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | x | | | |
| | 6439 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6440 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Foreign Dissemination Request documenting the passage of a LHM to a foreign law enforcement agency[1] | 6441 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6442 | | | | x | | | | | | | | | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6443 | | | | x | | | | | | | | | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6444 | | | | x | | | | | | | | | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6445 | | | | x | | | | | | | | | | | | x | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 06/27/22 from Section Chief Lisa R. Gentileore in the FBI's CD, Global Section to a foreign law enforcement agency[1] | 6446 | | | | | | | | x | | | | | | | | | x | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6447 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 07/07/22 documenting ODNI response to OCA Review Request LHM;[1] Attachment at Bates 6450-6451 | 6448 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b3 | | | | | x | | | |
| | 6449 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b1; b3; b6 | | | | | x | | | |
| E-mail dated 07/01/22;[1] Attachment to Bates 6448-6449 | 6450 | x | | | x | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b1; b3; b6 | | | | | x | | | |
| | 6451 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 07/07/22 documenting provision of classified material to Army pursuant to OCA Review Request[1] | 6452 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | x | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6453 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | x | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 07/07/22 documenting U.S. Army Counterintelligence Coordinating Authority's response to an OCA Review Request LHM;[1] Attachment at Bates 6456-6457 | 6454 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6455 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 06/28/22 through 06/30/22;[1] Attachment to Bates 6454-6455 | 6456 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6457 | | | | | | | | x | | x | | | | | | | x | x | x | x | | | | | x | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 07/08/22 documenting provision of classified material to NCIS pursuant to OCA Review Request; Attachment at Bates 6460 | 6458 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6459 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | x | | | |
| NCIS business card; Attachment to Bates 6458-6459 | 6460 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | x | | | |
| FD-1057 dated 07/13/22 documenting NGA response to OCA Review Request;[1] Attachment at Bates 6463-6465 | 6461 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | x | | | |
| | 6462 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | b1; b3 | | | | | | | | | x | | | |
| NGA response to LHM and NGA E-mail response to LHM dated 07/12/22;[1] Attachment to Bates 6461-6462 | 6463 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | b1; b3; b6 | | | | | | | | | x | | | |
| | 6464 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | b1; b3; b6 | | | | | | | | | x | | | |
| | 6465 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| FD-1057 dated 07/15/22 documenting provision of classified material to CIA pursuant to OCA Review Request[1] | 6466 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6467 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 07/29/22 documenting provision of classified material pursuant to OCA Review Request[1] | 6468 | | | | x | | | | x | | | | x | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6469 | | | | x | | | | | | | | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 07/29/22 documenting review and provision of classified material to CIA pursuant to OCA Review Request[1] | 6470 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6471 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 08/02/22 documenting CDs receipt of documents | 6472 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/19/22 documenting the importing of E-mails providing a status update of OCA efforts with ODNI;[1] Attachment at Bates 6474-6478 | 6473 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/17/22 through 08/18/22;[1] Attachment to Bates 6473 | 6474 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6475 | | | | | | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6476 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6477 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 08/19/22 documenting the importing of an E-mail regarding case agents and SSA's request for additional access;[1] Attachments at Bates 6481-6482 | 6479 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/19/22;[1] Attachment to Bates 6479 | 6480 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Request for Access to Sensitive Compartmented Information;[1] Attachment to Bates 6480 | 6481 | | | | | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6482 | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 6483 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6481 |
| | 6484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6482 |
| Duplicate | 6485 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6481 |
| | 6486 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6482 |
| FD-1057 dated 08/22/22 documenting provision of classified material to NSA pursuant to OCA Review Request[1] | 6487 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| | 6488 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| FD-1057 dated 08/22/22 documenting provision of classified material to CIA pursuant to OCA Review Request | 6489 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6490 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/23/22 documenting the importing of E-mails regarding WF, CD, and OGC correspondence;[1] Attachments at Bates 6492-6495 | 6491 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-mail chain dated 08/17/22 through 08/22/22;[1] Attachment to Bates 6491 | 6492 | | | | x | x | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6493 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6494 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6495 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1057 dated 08/25/22 documenting provision of classified material to CIA pursuant to OCA Review Request[1] | 6496 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6497 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 08/26/22 documenting the importing of E-mails regarding a draft ODNI letter for OCA support;[1] Attachments at Bates 6499-6500 | 6498 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/24/22 through 08/25/22;[1] Attachment to Bates 6498 | 6499 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6500 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/01/22 documenting the importing of a LHM from ODNI;[1] Attachments at Bates 6502-6504 | 6501 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM from ODNI describing ODNI-FBI work on the OCA review; Attachment to Bates 6501 | 6502 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1; b3; b5 | | | | | | x | | |
| | 6503 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1; b3; b5 | | | | | | x | | |
| | 6504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1; b3; b5 | | | | | | x | | |
| FD-1036 dated 09/01/22 documenting the importing E-mails regarding an ODNI call;[1] Attachments at Bates 6506-6511 | 6505 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Draft LHM on ODNI-FBI process for OCA review and E-mail chain dated 08/31/22 through 09/01/22;[1] Attachment to Bates 6505 | 6506 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1; b3; b5 | | | | | | x | | |
| | 6507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1; b3; b5 | | | | | | x | | |
| | 6508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1; b3; b5 | | | | | | x | | |
| | 6509 | | | | x | x | x | | x | | | | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | | x | | | |
| | 6510 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6511 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 dated 09/01/22 documenting the importing E-mails regarding ODNI equity review;[1] Attachments at Bates 6513-6520 | 6512 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 08/29/22 through 09/01/22;[1] Attachment to Bates 6512 | 6513 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6514 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b5 | | | | | x | | | |
| | 6515 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b5 | | | | | x | | | |
| | 6516 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b5 | | | | | x | | | |
| | 6517 | | | | | | | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6518 | | | | | | | | | | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6519 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 09/12/22 documenting the importing E-mails regarding readout of an ODNI call; Attachments at Bates 6522-6526 | 6521 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/01/22 through 09/12/22;[1] Attachment to Bates 6521 | 6522 | | | | x | x | x | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b5 | | | | | x | | | |
| | 6523 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | x | | | |
| | 6524 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6525 | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1057 dated 09/22/22 documenting Victim Agency Notifications and OCA Review Requests; Attachment at Bates 6529-6538 | 6527 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | b1 | | | | | | | | | | | | | | x | | | |
| | 6528 | | | | x | | | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 09/20/22;[1] Attachment to Bates 6527-6528 | 6529 | | | | x | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | x | | | |
| | 6530 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6531 | | | | | | | | x | | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | b1; b3 | | | | | | | | | | | | | | x | | | |
| | 6532 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | b1 | | | | | | | | | | | | | | x | | | |
| | 6533 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | | |
| | 6534 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6535 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | | x | | | |
| | 6536 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6537 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | | |
| | 6538 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/22/22 documenting Victim Agency Notifications and OCA Review Requests; Attachment at Bates 6541-6554 | 6539 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6540 | | | | x | | | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LHM dated 09/22/22;[1] Attachment to Bates 6540 | 6541 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b3, b6 | | | | | x | | | |
| | 6542 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b3 | | | | | x | | | |
| | 6543 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b3, b6 | | | | | x | | | |
| | 6544 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6545 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | x | | | |
| | 6546 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6547 | | | | x | | | | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6548 | | | | x | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6549 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| | 6550 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| | 6551 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | b3, b6 | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6552 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | b1, b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6553 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6554 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/22/22 documenting the importing of E-mails regarding OGC instructions;[1] Attachments at Bates 6556 | 6555 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/21/22;[1] Attachment to Bates 6555 | 6556 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | | x | | | |
| FD-1036 dated 09/22/22 documenting the importing of E-mails regarding DOJ guidance;[1] Attachments at Bates 6558-6561 | 6557 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail chain dated 09/16/22 through 09/20/22;[1] Attachment to Bates 6557 | 6558 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6559 | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6560 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6561 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/27/22 documenting provision of classified material to NSA pursuant to OCA Review Request[1] | 6562 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| | 6563 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | b3 | | | | | | | x | | | |
| FD-1036 dated 09/27/22 documenting the importing of E-mails;[1] Attachments at Bates 6565 | 6564 | x | | | x | | | | x | | | | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment to Bates 6564[1] | 6565 | x | | | x | | | | x | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1057 dated 09/27/22 documenting provision of classified material to Department of Commerce pursuant to OCA Review Request[1] | 6566 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6567 | | | | x | | | | x | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 09/27/22 documenting provision of classified material pursuant to OCA Review Request[1] | 6568 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | b1; b3; b6 | | | | | | | | | | | | | | x | | | |
| | 6569 | | | | x | | | | x | | | | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | b1; b3 | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/27/22 documenting provision of classified material to NGA pursuant to OCA Review Request;[1] Attachment at Bates 6572 | 6570 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | b3, b6 | | | | | | | | | x | | | |
| | 6571 | | | | x | | | | x | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| Physical 1A/1C Cover Sheet for Serial Export;[1] Attachment to Bates 6570-6571 | 6572 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/29/22 documenting provision of classified material to DOE pursuant to OCA Review Request;[1] Attachment at Bates 6575 | 6573 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | | |
| | 6574 | | | | x | | | | x | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | | |
| DOE Messenger Receipt;[1] Attachment to Bates 6573-6574 | 6575 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/30/22 documenting Victim Agency Notifications and OCA Review Requests; Attachment at Bates 6577-6578 | 6576 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 09/23/22;[1] Attachment to Bates 6576 | 6577 | | | | | | | | x | | | | | | | | | x | | x | x | | | | | x | | | | | | b3; b6 | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6578 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/30/22 documenting Victim Agency Notifications and OCA Review Requests; Attachment at Bates 6580-6581 | 6579 | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LHM dated 09/23/22;[1] Attachment to Bates 6579 | 6580 | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6581 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 dated 09/30/22 documenting provision of classified material pursuant to OCA Review Request[1] | 6582 | | | | x | | | | x | | | | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6583 | | | | x | | | | | | | | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1057 dated 09/30/22 documenting provision of classified material to ODNI pursuant to OCA Review Request[1] | 6584 | | | | x | | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | x | | | |
| | 6585 | | | | x | | | | x | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | x | | | |
| FD-1057 dated 10/03/22 documenting the provision of additional classified material to CIA pursuant to OCA Review Request[1] | 6586 | | | | x | | | | x | | | | | | | | x | x | x | x | x | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6587 | | | | x | | | | | | | | | | | | x | x | | x | x | | | | | x | | | | | | b1; b3 | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 dated 09/06/22 documenting E-mails pertaining to approved messaging to media[1] | 6588 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| E-mail dated 09/05/22 regarding approved statement language[1] | 6589 | | | | x | | | | x | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6590 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6591 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6592 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| | 6593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| Duplicate | 6594 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6588 |
| | 6595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6589 |
| | 6596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6590 |
| | 6597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6591 |
| | 6598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6592 |
| | 6599 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6593 |
| Duplicate | 6600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6589 |
| | 6601 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6590 |
| | 6602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6591 |
| | 6603 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6592 |
| | 6604 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 6593 |
| FD-340 dated 05/16/22 containing NARA document inventory[1] | 6605 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate | 6606 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4648 |
| | 6607 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4649 |
| | 6608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4650 |
| | 6609 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 4651 |
| NARA inventory document | 6610 | x | | | x | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | b1 | | | b5 | | | | b5 | | | x | | |
| | 6611 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6612 | x | | | x | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | b1 | | | b5 | | | | b5 | | | x | | |
| | 6613 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6614 | | | | x | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6615 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6616 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | b5 | | | | b5 | | | x | | |
| | 6617 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5; b6 | | | | b5, b6 | | | x | | |
| | 6618 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6619 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6620 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6621 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6622 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6623 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6624 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6625 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6626 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6627 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6628 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6629 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6630 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6631 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6632 | x | | | x | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b1; b5 | | | | b1; b5 | | | x | | |
| | 6633 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6634 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6635 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6636 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6637 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6638 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6639 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6640 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6641 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6642 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6643 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6644 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6645 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6646 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6647 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6648 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6649 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6650 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6651 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6652 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6653 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6654 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6655 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6656 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6657 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6658 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6659 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6660 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6661 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6662 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6663 | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6664 | | | | | | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | b5 | | | | b5 | | | x | | |
| | 6665 | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 dated 05/11/22, containing handwritten interview notes of Scott Gast taken by an FBI SA;[1] Attachment at Bates 6667-6671 | 6666 | | | | x | | | | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| SA's handwritten notes documenting the interview of Scott Gast; Attachment to 6666 | 6667 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6668 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6669 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6670 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6671 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media; Attachment at Bates 6673-6679 | 6672 | | | | x | x | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6672 | 6673 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview; Attachment to 6672 | 6674 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6675 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6676 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6677 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6678 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6679 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6681-6685 | 6680 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to 6680 | 6681 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview; Attachment to 6680 | 6682 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6683 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6684 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6685 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA;[1] Attachment at Bates 6687-6692 | 6686 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| SA's handwritten notes documenting an interview; Attachment to 6686 | 6687 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6688 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | x | | |
| | 6689 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6690 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6691 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6692 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6694-6705 | 6693 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to 6693 | 6694 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview;[1] Attachment to 6693 | 6695 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | x | | |
| | 6696 | | | | | x | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | | x | | |
| | 6697 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6698 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6699 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6700 | | | | | x | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6701 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6702 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6703 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6704 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6705 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6707-6711 | 6706 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to 6706 | 6707 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview; Attachment to 6706 | 6708 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6709 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6710 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6711 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 dated 05/26/22, containing handwritten interview notes of Walt Nauta taken by an FBI SA and media; Attachment at Bates 6713-6720 | 6712 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to 6712 | 6713 | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting the interview of Walt Nauta; Attachment to 6712 | 6714 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6715 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6716 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6717 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6718 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6719 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6720 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-340 dated 06/07/22, containing handwritten interview notes of John Eisenberg taken by an FBI SA and media;[1] Attachment at Bates 6722-6724 | 6721 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to 6721 | 6722 | | | | x | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting the interview of John Eisenberg; Attachment to 6721 | 6723 | x | | | x | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6724 | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 dated 05/26/22, containing handwritten interview notes of John Eisenberg taken by an FBI SA and media;[1] Attachment at Bates 6726-6729 | 6725 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to 6725 | 6726 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting the interview of John Eisenberg;[1] Attachment to 6725 | 6727 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6728 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6729 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6731-6743 | 6730 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6730 | 6731 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA's handwritten notes documenting an interview;[1] Attachment to 6730 | 6732 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6733 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6734 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6735 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6736 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b7E | | | | x | | |
| | 6737 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6738 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6739 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6740 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6741 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6742 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6743 | | x | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6745-6751 | 6744 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6744 | 6745 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview; Attachment to 6744 | 6746 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6747 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6748 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6749 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6750 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6751 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6753-6760 | 6752 | | | | x | | | | x | x | | | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6744 | 6753 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview; Attachment to 6744 | 6754 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6755 | | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6756 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6757 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6758 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6759 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6760 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6762-6766 | 6761 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6761 | 6762 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview; Attachment to 6761 | 6763 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | b6; b7C; b7E | | | | x | | |
| | 6764 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | x | | |
| | 6765 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | | x | | |
| | 6766 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C; b7E | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media;[1] Attachment at Bates 6768-6774 | 6767 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6761 | 6768 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA's handwritten notes documenting an interview; Attachment to 6761 | 6769 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6770 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6771 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6772 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6773 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6774 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-340 containing media;[1] Attachment at Bates 6776 | 6775 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6775 | 6776 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-340 containing handwritten interview notes taken by an FBI SA and media; Attachment at Bates 6777-6784 | 6777 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Media; Attachment to Bates 6777 | 6778 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| SA's handwritten notes documenting an interview; Attachment to 6777 | 6779 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6780 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 6781 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6782 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6783 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6784 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten interview notes taken by an FBI SA; Attachment at Bates 6786-6788 | 6785 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| SA's handwritten notes documenting an interview; Attachment to 6785 | 6786 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6787 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6788 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| FD-340 dated 05/16/22 containing notes taken during search[1] | 6789 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten notes taken during search. | 6790 | x | | | x | x | | | x | | | | | | | | | | | x | x | | | x | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6791 | x | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6792 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| FEDLOCK business card | 6793 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6794 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Handwritten notes taken during search | 6795 | x | | | x | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6796 | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6797 | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6798 | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6799 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6800 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6801 | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6802 | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6803 | x | | | x | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6804 | x | | | x | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6805 | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6806 | x | | | x | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| | 6807 | | | | | x | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | b5 | | | | | | | | | | | | x | | |
| FD-340 dated 06/08/22 pertaining to 06/08/22 phone call[1] | 6808 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 06/08/22 phone call notes | 6809 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6810 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 dated 02/10/22 containing NARA security application, Bill of Lading, and agent interview notes | 6811 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Business card for Director John Laster NARA | 6812 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| Duplicate | 6813 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 696 |
| | 6814 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 697 |
| Duplicate | 6815 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 692 |
| | 6816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 693 |
| | 6817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 694 |
| | 6818 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 695 |
| Agent interview notes[8] | 6819 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6820 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6821 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6822 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6823 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6824 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6825 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6826 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6827 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6828 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7E | | | | | | | | | | | | x | | |
| | 6829 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6830 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6831 | | | | | x | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6832 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| FD-340 dated 02/14/22[1] | 6833 | | | | x | | | | x | x | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten notes dated 02/14/22 | 6834 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | | x | | |
| | 6835 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6836 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 dated 02/11/22 containing agent notes[1] | 6837 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten notes[1] | 6838 | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | | x | | |
| | 6839 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6840 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6841 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6842 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6843 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | | x | | |
| | 6844 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6845 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6846 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6847 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6848 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 6849 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 6850 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6851 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6852 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| FD-340 dated 02/15/22 containing E-mails[1] | 6853 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| NARA E-mail dated 06/10/18 regarding Politico article | 6854 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/15/19 regarding "recent media stories" | 6855 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 05/05/21 at 9:48 AM regarding "Missing Trump Records" | 6856 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| Draft NARA letter regarding transfer of Trump Presidential records | 6857 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| NARA E-mail dated 05/05/21 at 9:58 AM regarding "Missing Trump Records" | 6858 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 05/05/21 at 11:52 AM regarding "Missing Trump Records" | 6859 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6860 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 05/05/21 at 3:22 PM regarding "Missing Trump Records" | 6861 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6862 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 05/05/21 at 3:24 PM regarding "Missing Trump Records" | 6863 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6864 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 05/05/21 at 3:26 PM regarding "Missing Trump Records" | 6865 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6866 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 05/05/21 at 5:16 PM regarding "Missing Trump Records" | 6867 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6868 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6869 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 05/18/21 at 4:07 PM regarding "Need for Assistance re Presidential Records" | 6870 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6871 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 05/18/21 at 6:20 PM regarding "Need for Assistance re Presidential Records" | 6872 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6873 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 05/18/21 at 6:27 PM regarding "Need for Assistance re Presidential Records" | 6874 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6875 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 05/18/21 at 7:32 PM regarding "Need for Assistance re Presidential Records" | 6876 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6877 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6878 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 05/19/21 at 8:24 PM regarding "Need for Assistance re Presidential Records" | 6879 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6880 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 6881 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 06/09/21 at 5:24 PM regarding "Need for Assistance re Presidential Records" | 6882 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6883 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 6884 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6885 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 06/09/21 at 5:47 PM regarding "Need for Assistance re Presidential Records" | 6886 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6887 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 6888 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 6889 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 06/09/21 at 7:49 PM regarding "Need for Assistance re Presidential Records" | 6890 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6891 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 6892 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| | 6893 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 07/13/21 at 1:58 PM regarding "Visit by Trump rep" | 6894 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6895 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 07/31/21 at 2:50 PM regarding "Visit by Trump rep" | 6896 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6897 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/01/21 at 6:01 PM regarding "Draft Letter to AG re Missing Trump Records" | 6898 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| Draft letter to AG regarding Missing Trump records | 6899 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6900 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Document titled "Problems with Trump Presidential Records on Social Media Platforms", undated | 6901 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6902 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 09/01/21 at 8:57 PM regarding "Draft Letter to AG re Missing Trump Records" | 6903 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/02/21 at 11:13 AM regarding "Draft Letter to AG re Missing Trump Records" | 6904 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6905 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 09/03/21 at 1:10 PM regarding "Trump Boxes" | 6906 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6907 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6908 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/03/21 at 1:14 PM regarding "Trump Boxes" | 6909 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6910 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6911 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 09/03/21 at 1:15 PM regarding "Trump Boxes" | 6912 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6913 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6914 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/03/21 at 1:23 PM regarding "Trump Boxes" | 6915 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6916 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6917 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/03/21 at 1:41 PM regarding "Trump Boxes" | 6918 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6919 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6920 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/03/21 at 3:28 PM regarding "Trump Boxes" | 6921 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6922 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6923 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6924 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/04/21 at 12:31 PM regarding "Trump Boxes" | 6925 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6926 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6927 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6928 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/04/21 at 4:24 PM regarding "Trump Boxes" | 6929 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6930 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6931 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6932 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/04/21 at 4:39 PM regarding "Trump Boxes" | 6933 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6934 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6935 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6936 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6937 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 09/08/21 at 8:35 AM regarding "Trump Boxes" | 6938 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6939 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6940 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6942 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/15/21 at 11:14 AM regarding "Trump Boxes" | 6943 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6944 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6945 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6946 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6947 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6948 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 09/15/21 at 11:31 AM regarding "Trump Boxes" | 6949 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6950 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6951 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6952 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6953 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6954 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 09/15/21 at 5:05 PM regarding "Trump Boxes" | 6955 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6957 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6958 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6959 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6960 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/17/21 at 5:31 PM regarding "Trump Boxes" | 6961 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6962 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6963 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6964 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6965 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6966 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6967 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 09/30/21 at 11:38 AM regarding "Trump Boxes" | 6968 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6969 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6970 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6971 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6972 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 10/05/21 at 5:50 PM regarding "Trump Boxes" | 6973 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6974 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6975 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6976 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6977 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6978 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6979 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| Draft NARA letter regarding transfer of Trump Presidential records, undated | 6980 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6981 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6982 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 10/06/21 at 10:13 AM regarding "Trump Boxes" | 6983 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6984 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6985 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6986 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6987 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6988 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6989 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 10/06/21 at 10:38 AM regarding "Trump Boxes" | 6990 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6991 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6992 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6993 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 6994 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 6995 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6996 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6997 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 10/06/21 at 10:48 AM regarding "Trump Boxes" | 6998 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 6999 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7000 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7001 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7003 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 10/06/21 at 11:01 AM regarding "Trump Boxes" | 7006 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7007 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7008 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7010 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7011 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7012 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7013 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 10/06/21 at 11:12 AM regarding "Trump Boxes" | 7014 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7015 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7016 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7017 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7018 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7020 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7021 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 10/06/21 at 11:24 AM regarding "Trump Boxes" | 7022 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7024 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 10/06/21 at 11:36 AM regarding "Trump Boxes" | 7030 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7032 | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | b6 | | | | b6 | | x | | | |
| | 7035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 12/30/21 at 4:39 PM regarding "BOXES [Trump]" | 7039 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 12/30/21 at 5:42 PM regarding "BOXES [Trump]" | 7040 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 01/04/22 at 11:16 AM regarding "DoD - Move of Trump Materials" | 7041 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/04/22 at 11:18 AM regarding "DoD - Move of Trump Materials" | 7042 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/04/22 at 11:52 AM regarding "DoD - Move of Trump Materials" | 7043 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/04/22 at 11:54 AM regarding "DoD - Move of Trump Materials" | 7044 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/04/22 at 11:57 AM regarding "DoD - Move of Trump Materials" | 7045 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/04/22 at 12:13 PM regarding "DoD - Move of Trump Materials" | 7046 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 01/04/22 at 12:14 PM regarding "Trump Records" | 7048 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/04/22 at 12:16 PM regarding "Move of Trump Materials" | 7049 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7050 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 01/04/22 at 12:18 PM regarding "Move of Trump Materials" | 7051 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7052 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 01/04/22 at 12:57 PM regarding "Move of Trump Materials" | 7053 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7054 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/04/22 at 12:58 PM regarding "Move of Trump Materials" | 7055 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7056 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 01/04/22 at 1:09 PM regarding "Move of Trump Materials" | 7057 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7058 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/04/22 at 4:28 PM regarding "Move of Trump Materials" | 7059 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7060 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7061 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 01/04/22 at 1:09 PM regarding "Move of Trump Materials" | 7062 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7063 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/04/22 at 4:11 PM regarding "Move of Trump Materials" | 7064 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7065 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 01/04/22 at 4:12 PM regarding "Move of Trump Materials" | 7066 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7067 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7068 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 01/18/22 at 11:36 AM regarding "Trump Boxes" | 7069 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7070 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 8:09 AM regarding "Trump Boxes" | 7071 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 8:10 AM regarding "Trump Boxes" | 7073 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7074 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 8:13 AM regarding "Trump Boxes" | 7075 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7076 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 8:23 AM regarding "Trump Boxes" | 7077 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7078 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 8:24 AM regarding "Trump Boxes" | 7079 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7080 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 8:52 AM regarding "Trump Boxes" | 7081 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7082 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 12:12 PM regarding "Trump Boxes" | 7083 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7084 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7085 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 12:28 PM regarding "Trump Boxes" | 7086 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7087 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/19/22 at 12:49 PM regarding "Trump Boxes" | 7089 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 01/19/22 at 3:57 PM regarding "Trump Boxes" | 7092 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 01/25/22 at 4:36 PM regarding "Trump Boxes" | 7094 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7095 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 02/04/22 at 11:08 AM regarding "Questions about Trump records" | 7096 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| | 7097 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7098 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 02/07/22 at 3:53 PM regarding "Trump Boxes" | 7099 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| NARA E-mail dated 02/07/22 at 5:01 PM regarding "Trump Boxes" | 7100 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARA E-mail dated 02/07/22 at 5:20 PM regarding "Trump Boxes" | 7101 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| NARA E-mail dated 02/07/22 at 5:29 PM regarding "Trump Boxes" | 7102 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 02/07/22 at 5:31 PM regarding "Trump Boxes" | 7103 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 02/07/22 at 5:42 PM regarding "Trump Boxes" | 7104 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| | 7105 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | x | | | |
| NARA E-mail dated 02/09/22 at 3:01 PM regarding "NARA & Trump Boxes" | 7106 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| Congressional letter regarding 15 boxes recovered from Mar-a-Lago, dated 02/09/22 | 7107 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 7108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Document titled "Responding to Oversight Committee Document Requests", undated | 7110 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 7111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7113 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| NARA E-mail dated 02/09/22 at 3:05 PM regarding "NARA & Trump Boxes" | 7114 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| NARA E-mail dated 02/09/22 at 4:15 PM regarding "NARA & Trump Boxes" | 7115 | | | | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |
| FD-340 dated 02/11/22 containing agent's interview notes[1] | 7116 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| Handwritten notes | 7117 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | b6 | | | | b6 | | | x | | |
| | 7118 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7119 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| FD-340 dated 02/15/22 containing handwritten notes[1] | 7120 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | | |
| Handwritten notes[1] | 7121 | x | | | x | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | b5; b6; b7C | | | | | | | | | | | | | x | | |
| | 7122 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7123 | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | x | | |
| | 7124 | | | | x | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | b1 | | | | | | | | | | | | | | | | | | | | x | | |
| | 7125 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 dated 02/15/22 containing handwritten notes[1] | 7126 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten notes | 7127 | | | | | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7128 | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7129 | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7130 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7131 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten notes and nondisclosure agreement[1] | 7132 | | | | x | | | | x | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Classified Information Non Disclosure Agreement[1] | 7133 | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten notes | 7134 | | | | | x | | | x | x | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7135 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing notes and other items[1] | 7136 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | x | | | |
| Items contained within 1A envelope: Record 1 | 7137 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 2 | 7138 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 3 | 7139 | | | | | | | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Handwritten notes | 7140 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7141 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7142 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7143 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7144 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7145 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7146 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | x | | |
| | 7147 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| | 7148 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | | | | | | | | x | | |
| FD-340 regarding Plasmic Echo | 7149 | | | | x | | | | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Items contained within 1A envelope: Record 1 | 7150 | | | | | | | | x | x | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 2 | 7151 | | | | | x | | | x | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7152 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7153 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7154 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7155 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7156 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7157 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7158 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 3 | 7159 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7160 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7161 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 regarding Plasmic Echo[1] | 7162 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Items contained within 1A envelope: Record 1 | 7163 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 2 | 7164 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 containing handwritten notes and other items[1] | 7165 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Items contained within 1A envelope: Record 1 | 7166 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 2 | 7167 | | | | | | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 3 | 7168 | | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7169 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing handwritten notes and items re interview with Pat Cipollone[1] | 7170 | | | | x | | | | x | | | | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Items contained within 1A envelope: Record 1 | 7171 | | | | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Handwritten notes | 7172 | | | | x | x | | | x | | x | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | x | | |
| | 7173 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7174 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7175 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 2 | 7176 | | | | | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | x | | |
| | 7177 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7178 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7179 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 regarding Plasmic Echo | 7180 | | | | x | | | | x | x | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Items contained within 1A envelope: Record 1 | 7181 | | | | x | | | | x | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Items contained within 1A envelope: Record 2 | 7182 | | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7183 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7184 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7185 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7186 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7187 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7188 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | x | | |
| | 7189 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 7190 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7191 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b7E | | | | x | | |
| | 7192 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7193 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7194 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7195 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 containing Evidence Collection and Chain of Custody Form[1] | 7196 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| Evidence Collection and Chain of Custody Form dated 09/23/22[1] | 7197 | | | | | | | | x | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | b3; b6 | | | | | | | | | x | | | |
| FD-340 containing draft meeting documents regarding affidavit for unsealing[1] | 7198 | | | | x | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | b6; b7C | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draft record reviewed for unsealing[1] | 7199 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7200 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7201 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7202 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7203 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7204 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7205 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7206 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7207 | | | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7208 | | | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7209 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7210 | | | | | x | | | | x | | | x | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7211 | | | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7212 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7213 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7214 | | | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7215 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7216 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7217 | | | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7218 | | | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7219 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7220 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7221 | | x | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7222 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7223 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7224 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7225 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7226 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7227 | | x | | | x | | | | x | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7228 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7229 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7230 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Exhibit 1 Blank | 7231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Letter dated 05/25/22 from Mr. Evan Corcoran to Chief Jay I. Bratt regarding the Presidential Records Investigation | 7232 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 7233 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7234 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Attachment A: Property to be searched | 7235 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment B: Property to be seized | 7236 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b1 1 | b3 1 | b3 3 | b3 5 | b5 1 | b5 2 | b5 3 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 7D 4 | 7D 5 | 7D 6 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 13 | 7E 14 | 7E 15 | 7E 27 | 7E 30 | Per AFOSI | Per Army INSCOM | Per CIA | Per DISA | Per DOC | Per DOE | Per DOJ/NSD | Per DOS | Per DOW | per EOUSA | Per GSA | Per NARA | Per NCIS | Per NGA | Per NRO | Per NSA | Per NSC | Per ODNI | Per Treasury | Per USSS | Per WH | RIF | RIP | FOIA WIF | Dup | Dup of "FBI 22-cv-1921-__" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[1] FBI 22-cv-1921-684, 698, 701, 708-713, 715, 717, 721-723, 737, 742, 751, 753, 755, 758, 759, 763-765, 768, 774, 777, 780, 787, 790, 796, 800, 803, 811-906, 910, 914, 921, 924-930, 932-944, 947, 951-952, 954-964, 967, 969, 971-972, 976-978, 981-989, 991-1059, 1061, 1131-1179, 1182-1206, 1208-1250, 1252-1308, 13-0-1312, 1314-1316, 1318-1402, 1404-1438, 1440-1454, 1457-1466, 1469-1534, 1536-1540, 1542-1554, 1558, 1560-1574, 1576-1586, 1588-1606, 1608-1644, 1646, 1650-1665, 1667-1673, 1675-1676, 1678, 1680-1685, 1687-1689, 1693, 1710, 1715-1717, 1722-1723, 1725, 1731, 1737, 1741-1743, 1748, 1751-1818, 1820-1830, 1832-1900, 1902-1938, 1940, 1942-1948, 1951-1956, 1958, 1961-2002, 2004, 2006-2018, 2020-2021, 2023-2041, 2043-2046, 2051-2052, 2054-2067, 2069-2158, 2160-2181, 2183-2237, 2239-2240, 2255, 2257-2261, 2275, 2295, 2301, 4375-4376, 4379-4380, 4386, 4394-4395, 4397, 4399, 4413, 4492-4494, 4497-4509, 4511-4512, 4515-4517, 4519-4520, 4535, 4546, 4548, 4557-4558, 4561, 4566-4570, 4573-4575, 4577-4580, 4582-4585, 4587-4589, 4591-4592, 4610-4612, 4614-4617, 4619-4623, 4625-4629, 4631-4635, 4637, 4646, 4652-4653, 4655-4659, 4661, 4664, 4666-4672, 4674-4675, 4677, 4682-4683, 4689-4690, 4692, 4695, 4697-4698, 4700, 4703-4706, 4708-4715, 4717-4718, 4720, 4724-4725, 4727-4733, 4736-4741, 4743-4755, 4757-4762, 4773-4774, 4776-4778, 4780-4788, 4792-4795. 4799-4803, 4805-4807, 4809-4815, 4817-4818, 4820-4822, 4824-4828, 4850, 4852-4856, 5858-4860, 4862-4867, 4869-4872, 4874-4888, 4890-4900, 4902-4907, 4909-4911, 4913-4943, 4945-4951, 4953-4954, 4957-4967, 4969-4979, 4982-4984, 4986-4991, 4994-4995, 4997-5005, 5007-5011, 5015, 5017-5025, 5027-5032, 5034, 5057-5061, 5063-5064, 5067-5068, 5070-5073, 5075, 5077-5085, 5094-5100, 5102, 5105-5107, 5109-5115, 5117-5131, 5133, 5135-5137, 5139-5342, 5144, 5146-5149, 5160-5164, 5166-5167, 5169-5175, 5177-5183, 5185-5189, 5191-5196, 5198-5210, 5217-5221, 5224-5232, 5234-5242, 5247, 5250-5255, 5272, 5274, 5276-5287, 5291, 5293-5294, 5311, 5313, 5318, 5320, 5322-5327, 5333-5334, 5340, 5345-5347, 5359, 5361-5362, 5367, 5369, 5374, 5376-5380, 5383, 5386, 5388-5394, 5398-5401, 5403, 5405-5448,5451, 5453, 5455-5457, 5459, 5461- 5465, 5468, 5475-5477, 5482-5483, 5500, 5504-5506, 5563-5566, 5573-5574, 5577-5579, 5582-5589, 5598-5605, 5607-5608, 5610-5622, 5624-5625, 5627-5632, 5636-5637, 5639-5643, 5645-5650, 5652-5653, 5655-5663, 5665-5678, 5680-5683, 5685-5686, 5688, 5690-5692, 5694-5697, 5700-5708, 5724-5725, 5730-5732, 5734-5739, 5742-5749, 5752-5759, 5762, 5764-5765, 5768-5770, 5774-5778, 5781-5787, 5794, 5802-5815, 5819-5821, 5828-5840, 5844-5848, 5851, 5862-5863, 5865-5867, 5872-5874, 5881-5893, 5897-5901, 5904, 5915-5916, 5918-5921, 5935, 5963-5967, 5969, 5973-5975, 5982-5994, 5998-6002, 6016-6017, 6020-6021, 6023-6024, 6031-6043, 6047-6051, 6054, 6061-6062, 6066-6068, 6070, 6073-6074, 6076-6077, 6125, 6138, 6140-6141, 6189-6191, 6206-6209, 6224-6225, 6229-6230, 6232-6237, 6239, 6245-6247, 6249-6250, 6253, 6264-6266, 6275-6278, 6280-6281, 6283, 6288-6294, 6296-6309, 6311-6313, 6315-6319, 6325-6331, 6353, 6355, 6359, 6363, 6368, 6373, 6391, 6395-6403, 6406, 6408, 6410, 6414, 6416-6417, 6420-6421, 6423-6426, 6428, 6431, 6434, 6436, 6439, 6441, 6447-6448, 6450, 6452-6457, 6461, 6465-6468, 6470, 6473-6477, 6479-6482, 6487, 6491-6494, 6496, 6498-6499, 6501, 6505, 6509-6510, 6512-6513, 6521-6524, 6530, 6534, 6536, 6538, 6542, 6544, 6546, 6548, 6550, 6552, 6554-6558, 6562, 6564-6575, 6578, 6581-6582, 6584-6586, 6588-6591, 6605, 6666, 6680, 6686, 6693, 6696, 6706, 6721, 6725, 6728, 6730, 6736, 6744, 6752, 6761, 6767, 6775, 6789, 6808, 6833, 6837-6838, 6853, 7116, 7120, 7123, 7126, 7132-7133, 7136, 7162, 7165, 7170, 7196-7200, 7207-7219, 7223-7227, and 7230: Upon further review of the records, the FBI is no longer asserting FOIA Exemption (b)(7)(F)-1 to withhold information on these pages.

[2] FBI 22-cv-1921-780: The FBI found that FOIA Exemption Coded Category (b)(7)(D)-1 was inadvertently cited to withhold information in the 5th redaction block; instead of Coded Category (b)(7)(D)-5. This Index has been updated to identify the change to this page.

[3] FBI 22-cv-1921-906: The FBI found that FOIA Exemption Coded Category (b)(7)(D)-1 was inadvertently cited to withhold information in the 4th redaction block; instead of Coded Category (b)(7)(D)-5. This Index has been updated to identify the change to this page.

[4] FBI 22-cv-1921-2510: The FBI found that FOIA Exemption Coded Category (b)(3)-1 was inadvertently attributed to NARA instead of to the FBI to withhold this page in its entirety. This Index has been updated to identify the change in attribution.

[5] FBI 22-cv-1921-4116: The FBI found that FOIA Exemption Coded Category (b)(3)-3 was inadvertently cited to withhold this page in its entirety, instead of (b)(3)-1. This Index has been updated to identify the change to this page.

[6] FBI 22-cv-1921-4512: The FBI found that FOIA Exemption Coded Category (b)(7)(F)-8 was inadvertently cited in the 2nd Exemption Code Box on this page, instead of Coded Category (b)(7)(E)-8. This Index has been updated to identify the change to this page.

[7] FBI 22-cv-1921-4938: The FBI found that FOIA Exemption Coded Category (b)(3)-3 was inadvertently cited in the 1st Exemption Code Box on this page, instead of Coded Category (b)(3)-5. This Index has been updated to identify the change to this page.

[8] FBI 22-cv-1921-6832: The FBI found that FOIA Exemption Coded Category (b)(6)-5 was inadvertently cited, instead of Coded Category (b)(6)-3. This Index has been updated to identify the change to this page.